**Merrill Lynch's Memorandum in Opposition to Plaintiffs' Motion for Class Certification**

# APPENDIX I:
# ERIKSEN REP.

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

------------------------------------------------------------x

GEORGE MCREYNOLDS, et. al.,              :     Case No. 05C6583

Individually on behalf of themselves and all others  :

similarly situated,                       :     Hon. Robert W. Gettleman

                                    :     Magistrate Judge Denlow

          Plaintiffs,          :

                                      :

     - against -               :

                                      :

MERRILL LYNCH, PIERCE,             :

FENNER & SMITH INCORPORATED,     :

                                    :

          Defendant.          :

------------------------------------------------------------x

## AFFIDAVIT OF DR. EUGENE P. ERICKSEN

STATE OF PENNSYLVANIA     )
                             )    ss.:
PHILADELPHIA COUNTY        )

      EUGENE P. ERICKSEN, Ph.D., being first duly sworn, deposes and says:

      1.     I submitted an expert report, dated November 14, 2008 (attached hereto as Exhibit

A), in connection with the above-referenced matter.

      2.     I submitted an amendment to my expert report, dated January 8, 2009 (attached

hereto as Exhibit B).

      3.     My expert report with the amendment thereto constitutes my testimony and

opinions with regard to class certification in connection with the above-referenced matter.

Dated _May 12_, 2009

Eugene P. Ericksen

Subscribed and sworn to before me this
_12th_ day of _May_____, 2009.

Notary Public
Commission Expires

COMMONWEALTH OF PENNSYLVANIA
Notarial Seal
Sally Phillips, Notary Public
City Of Philadelphia, Philadelphia County
My Commission Expires Nov 10, 2011
Member, Pennsylvania Association of Notaries

2

November 14, 2008

# Expert Report of
# Eugene P. Ericksen
# Regarding Class Certification
# Issues



# NERA
Economic Consulting

**MMC** Marsh & McLennan Companies

## Contents

Contents .............................................................................................................................. ii

List of Tables ..................................................................................................................... iii

List of Appendices ............................................................................................................ iv

I. Qualifications and Assignment ........................................................................................1
   A. Qualifications ...........................................................................................................1
   B. Assignment ..............................................................................................................2

II. Principles of Statistical Sampling .................................................................................3

III. Sample of Office Complexes .......................................................................................4
   A. Methodology ............................................................................................................4
   B. Confidence Intervals ...............................................................................................7

IV. Sample of Financial Advisors ......................................................................................8
   A. Sampling Methodology ...........................................................................................8
   B. Data Analysis ........................................................................................................12
      1. Standard Errors and Confidence Intervals for Dr. Outtz's Data Analysis ...........12
      2. Similarity Analysis .............................................................................................14

V. Conclusion ..................................................................................................................16

NERA Economic Consulting

## List of Tables

Table 1: Probabilities of Selection for Merrill Lynch Office Complexes

Table 2: Sample of Merrill Lynch Complexes

Table 3: Standard Errors and Margins of Error for Estimates Based on Sample Size of 32

Table 4: Number of FAs Selected from Sampled Offices

Table 5: Reasons Selected FAs Were Not Interviewed

Table 6: Number of FAs that Find Referral Solicitation Effective by Cluster

Table 7: Percentage of Financial Advisors Who Used Each Method of Prospecting

Table 8: Effort Needed to Get an Audience with Prospects Via Cold Calling

Table 9: Distribution of Pattern Types and Unique Respondents Exhibiting Different Patterns of Prospecting Methods Among the 13 Solicitation Methods

Table 10: Distribution of Pattern Types and Unique Respondents Exhibiting Different Patterns of Prospecting Methods Among the 10 Most Commonly Used Methods

Table 11: Distribution of Pattern Types and Unique Respondents Exhibiting Different Patterns of Prospecting Methods Among the Seven Most Commonly Used Methods

Table 12: Number of Pairs of FAs that Use the Exact Same Set of Procedures in Soliciting Business

## List of Appendices

Appendix A: Résumé of Eugene P. Ericksen

Appendix B: Data Set of Merrill Lynch Office Complexes, as of September 29, 2006

Appendix C: Data Set of Financial Advisors Working in Selected Complexes, as of March 2007

Appendix D: List of Documents Relied Upon

NERA Economic Consulting

# I. Qualifications and Assignment

## A. Qualifications

I, Eugene P. Ericksen, am a Professor of Sociology and Statistics at Temple University and a Special Consultant with NERA Economic Consulting. NERA was founded in 1961 and provides research and analysis in the economics of competition, regulation and finance. I received a B.S. Degree in Mathematics from the University of Chicago in 1963 and an M.S. Degree in Mathematical Statistics from the University of Michigan in 1965. After that, I earned a Ph.D. in Sociology with a concentration in Population Studies from the University of Michigan in 1971. In my doctoral dissertation, I developed a method for estimating the size and characteristics of state and county populations for years where census data were unavailable. I have taught at Temple University since 1971, with my courses concentrated on Statistical Methodology, Research Design, Surveys and Sampling, and Sociological and Demographic Methods. I have also taught courses in Urban Sociology, Race and Ethnicity, Family Sociology, and Social Stratification. In 1986, I became a Special Consultant to NERA. In 1988, I was promoted to the rank of Professor at Temple University, and in 1991 I was elected to be a Fellow of the American Statistical Association. From 1989 through 1991 I served as Co-Chair of a Special Advisory Panel appointed by the Secretary of Commerce Robert Mosbacher to advise him on whether or not the 1990 Census should be adjusted for the differential racial undercount. In 2000 and 2001 I served as a consultant to the Presidential members of the Census Monitoring Board overseeing the 2000 Census.

I have written numerous publications, listed in my résumé, which I have attached to this report as Appendix A. Among them are articles and reports concerning survey methodology and sampling techniques.

I have testified many times in Federal Court proceedings as an expert in sampling methods and statistics in general. I have testified on these matters in the Southern and Eastern Districts of New York, the Eastern District of Pennsylvania, the Northern District of Illinois and the Northern District of Virginia. I have also designed and conducted numerous surveys and

1

have been accepted as an expert on these matters in the Southern District of New York, the Districts of Maryland, Massachusetts and New Jersey and the Northern District of Indiana.

My current billing rate is $560 per hour.

## B. Assignment

I was retained by Weil, Gotshal & Manges LLP, on behalf of Merrill Lynch, Pierce, Fenner & Smith, Incorporated ("Merrill Lynch") to provide an expert report in this matter. Specifically, I was asked to select a sample of Merrill Lynch Office Complexes and a sample of Financial Advisors (FAs). The purpose of the sample of office complexes was to select a representative set of complexes from which Merrill Lynch would make discovery available to plaintiffs and from which Merrill Lynch would be able to make a factual presentation sufficient to assess the percentages of office complexes that have common procedures and policies. The purpose of the sample of Financial Advisors was to select FAs to be interviewed by Dr. James Outtz, an Industrial-Organizational Psychologist retained by Weil, Gotshal & Manges LLP. In addition to selecting the samples, I was also asked to calculate confidence intervals for certain estimates derived from these samples.[1]

When selecting the sample of office complexes, I made 32 random selections setting the probabilities in proportion to the numbers of Financial Advisors working in each complex. Each selection was independent from all other selections and we should think of the sample as a simple random sample with 32 selections. Selection of such a sample makes it possible to generalize from the observed sample results to the universe of all complexes.

The sample of office complexes also served as the first stage of a two-stage sample of Financial Advisors. Because Dr. Outtz obtained his FA data by personal interview, I created a clustered sample to reduce the costs and time necessary for data collection. In calculating variances and confidence intervals for the sample of Financial Advisors, the clustered nature of

---

[1] My expert report is limited to the selection of the two statistical samples and the quantitative estimates derived from them. This report does not address any assertions or allegations made by Plaintiffs or Plaintiffs' experts, nor does it address whether the samples have been used in ways that are relevant to the issues underlying this case.

the sample needs to be taken into account. Selection of such a sample makes it possible to generalize from the observed sample results to the universe of all Financial Advisors.

## II. Principles of Statistical Sampling

Statistical sampling is a specialty within the field of statistics. A statistical sample allows one to make generalizations about a population based on a subset, i.e., a sample, of that population. The population is the complete collection of people, places, or things that we want to study. The units that make up a population are frequently referred to as elements. In most cases, the population is much too large to include every element in a study of that population. A sample is therefore useful because it allows us to conduct a study in a timely and cost-efficient manner, while also permitting us to draw conclusions about the population of interest.

To select a sample, we first assign each population unit a unique number, and then use a random number generator to randomly select among the range of numbers just created, including in the sample those units whose numbers were selected. It is this random selection procedure that makes it possible to generalize from the sample to the larger population. The basic premise of such a procedure is that the sample will reflect the characteristics of the population, within some margin of precision. This precision is reflected in a confidence interval, a range of values in which the true population value is likely to fall.

There were two populations relevant to this matter—office complexes and Financial Advisors. Each population was too large to study each individual element in that population. For instance, it would have been impractical to conduct discovery from all 143 office complexes. Likewise, it would have been impossible for Dr. Outtz to interview 14,000 FAs. I therefore selected a sample of office complexes and a sample of FAs to make the tasks of document collection and interviewing feasible, while also maintaining the ability to draw conclusions about all office complexes and Financial Advisors.

The two samples that I selected for use in this matter are probability samples, which are commonly referred to as random samples. In a probability sample, every element of the population has a known, non-zero probability of selection. The fact that the selection is rooted in probability theory is the basis for allowing us to generalize qualitative and quantitative findings

3

from the sample to the population. Such generalizations cannot be made from anecdotes or case studies. Only a statistical sample offers the benefit of extrapolating findings to all Merrill Lynch office complexes or FAs based on a subset of data.

In the sections below, I describe the procedures used in selecting each sample and present confidence intervals for certain estimates.

## III. Sample of Office Complexes

The first sample I selected was a sample of Merrill Lynch office complexes. An office complex is a group of offices located in the same general area, such as the Dallas, Texas or Los Angeles, California metropolitan areas. To give a simple example of the idea of such a sample, let us assume that we wanted to know the shares of office complexes having softball or basketball teams for the employees. After selecting a random sample of complexes, we might observe that 20 of the 32 selected complexes had softball teams (62.5 percent) and eight had basketball teams (25 percent). These would be our best estimates of the shares of Financial Advisors working in complexes where such teams exist.

However, it is unlikely that the true percentages for all complexes would be exactly equal to the shares observed in the sample. We would calculate confidence intervals to make such generalizations. For these examples, we might say that we are 95 percent confident that between 46 and 79 percent of FAs work in complexes with softball teams and that between 10 and 40 percent of FAs work in complexes with basketball teams.

### A. Methodology

The sample of office complexes was intended to create a basis from which Merrill Lynch would be able to assess the percentages of such complexes that have common policies and procedures. The sample would be used for several purposes including, but not limited to: 1) making discovery available to plaintiffs; 2) interviews of Office Complex Directors; 3) document collection and production at branch offices; and 4) statistical analyses of U-4 forms collected for FAs who work in sample complexes. In particular, the sample of office complexes would be used by Dr. Outtz to gain insight with regard to the policies and practices within and across

4

complexes relating to a number of issues including the management structure, recruitment and hiring practices, promotion, teaming, account distributions, the procedure for handling complaints, and factors driving FA productivity and compensation. The sample of office complexes also served as the first stage in the sample selection of Financial Advisors (see Section IV).

I was asked to design the sample so that it could be used to learn what percentage of complexes had certain common characteristics. The operational definition of a "common characteristic" was one that occurred 10 percent of the time.[2] The sample was to be large enough that the confidence interval would have a margin of error of approximately 10 percentage points, i.e., the interval would range about 10 percentage points above and below the mean. I found that a sample size of 32 was sufficient to obtain this precision.[3]

I was provided with a data set on December 12, 2006 to be used as the basis for the sample and have attached this data as Appendix B. The data listed all Merrill Lynch offices in the United States that employed at least one Financial Advisor. It also listed the total number of FAs working at each office as of September 29, 2006. As of September 29, 2006 there were 14,532 Financial Advisors working in 667 Merrill Lynch offices in the United States. Merrill Lynch had grouped these offices by geographical region into 143 complexes. The number of Financial Advisors in each complex varied, with the smallest complex employing only one FA,

---

[2] In order to calculate the sample size, I needed to make an assumption about what percentage of complexes would share certain common characteristics. The "10 percent" assumption was for the purpose of calculating sample size and is not reflective of any previously existing data. The choice of 10 percent is conservative, as it ensures that the sample size would yield a margin of error of 10 percentage points or less for any common characteristic that is found 10 percent of the time or less often (or conversely, 90 percent of the time or more). If a common characteristic is found between 10 and 90 percent of the time, the sample is still representative; however, the margin of error would be larger than 10 percentage points.

[3] I set the sample size to 32 to be conservative. For a feature that occurs 10 percent of the time, the standard error is obtained by the formula $(pq/n)^{.5}$, where $p=10$ percent and $q=90$ percent. For a sample size of 32, the standard error is approximately five percentage points, and the margin of error for a 95 percent confidence interval is approximately 10 percentage points. Because 10 percent is not far from zero, such a confidence interval would be asymmetric, and the confidence interval would extend slightly farther in the upward than the downward direction. The full range of the interval would be about 20 percentage points.

while the largest complexes employed 190. The mean number of Financial Advisors per complex was 102, and the numbers of FAs at most complexes were not greatly different than the average.[4]

My selection method was to select complexes with probabilities proportional to size, defined as the total number of Financial Advisors in the complex. This means, for example, that if one complex had twice as many FAs as another complex it would have twice the chance of selection. Table 1 lists the 143 complexes, the number of FAs in each, and the probability of selecting each complex.

To illustrate the rationale behind the sampling strategy, let us assume that the Director interviews revealed that Directors of the largest complexes had different policies or practices than those of smaller complexes. The largest 23 complexes account for about one quarter of all Financial Advisors.[5] At the other extreme, the smallest 54 complexes also account for about one quarter of all FAs.[6] The set of 54 small complexes is not more than twice as important as the set of 23 large complexes. Instead, since the collective numbers of FAs in the two groups is about the same, the two groups are of approximately equal importance. The sampling plan reflects this definition of importance.

As I explained above, this type of sampling allows us to make statements such as "between 10 and 40 percent of Financial Advisors work in complexes that have basketball teams." This differs from the statements we might make from an equal probability sample of complexes. Should we have taken an equal probability sample, we would say that "between 10 and 40 percent of complexes have basketball teams." The latter statement would give equal weight to larger and smaller complexes, while the former statement gives equal weight to the situation for each Financial Advisor.

---

[4] To illustrate, the middle 75 percent of complexes each had between 68 and 142 Financial Advisors, leaving 12.5 percent with fewer than 68 and another 12.5 percent with more than 142 Financial Advisors.

[5] These 23 complexes all have between 139 and 190 Financial Advisors. The total number of FAs employed at these complexes is 3,583.

[6] These 54 complexes all have between one and 89 Financial Advisors. The total number of FAs employed at these complexes is 3,655.

The sample of 32 office complexes was selected with replacement, meaning that each sample selection was independent of all other selections and that it was possible for the same complex to be selected multiple times. In total, there were 26 complexes selected once and three complexes selected twice, so there were 29 complexes selected at least once. For purposes of data analysis, the three complexes that were selected twice were counted twice. Thus, although there were only 29 complexes from which to conduct discovery activities, the sample as selected has 32 independent selections, and the confidence intervals were calculated on that basis. Table 2 lists the 29 complexes in the sample and the number of times each was selected.

These 32 office complex selections are a statistically valid sample and the findings based on this sample may be extrapolated to all Merrill Lynch office complexes. This applies to both sample estimates as well as the level of variation observed in key characteristics of the sample.

## B. Confidence Intervals

I have not been asked to calculate any confidence intervals for specific characteristics of the office complexes. However, in order to illustrate the utility of the sample in extrapolating observations to all Merrill Lynch office complexes, I present in Table 3 the margins of error for the 95 percent confidence level for a range of potential sample estimates. Since the sample of office complexes was selected with probabilities proportional to size (as measured by the number of FAs in the complex), estimates based on this sample represent the experience of the average FA. Sample estimates and confidence intervals should be carefully interpreted as they do not represent the percent of complexes sharing a certain characteristic. Instead, they indicate the percentages of FAs who work in complexes that have a certain characteristic.

To illustrate, imagine if we were interested in which professional sport was most favored at Merrill Lynch and we found in our sample of 32 complexes that there were 16 complexes in which baseball was most favored of all professional sports. We would say that, in our sample, half of Financial Advisors work in Merrill Lynch office complexes where baseball is the most favored sport. The margin of error for this estimate is 17.3 percent, meaning that we are 95 percent confident that between 32.7 percent and 67.3 percent of all FAs work in complexes where baseball is favored.

## IV. Sample of Financial Advisors

### A. Sampling Methodology

The second sample I selected was a sample of Merrill Lynch Financial Advisors who would be interviewed by Dr. Outtz about the basic duties and responsibilities of FAs at Merrill Lynch and the methods they use to generate business. In particular, Dr. Outtz's interviews would focus on how FAs build, develop, and manage books of business. Specifically, he wanted to learn the percentage of FAs who use similar methods to generate these books of business. I designed the sample so that the 95 percent confidence interval of such an estimate would have a margin of error of approximately five percentage points.

To determine the appropriate sample size, I needed to make assumptions about the likely sample estimate, the increases in variance due to clustering and the percentage of FAs whom Dr. Outtz would not be able to interview. Before designing the sample, I was informed that the statistic of interest, the "similarity" percentage, was unlikely to exceed five percent. To be conservative, I allowed for the possibility that it could be as high as 10 percent and that Dr. Outtz would be unable to interview 15 percent of the selected FAs. Using these assumptions, I determined that the appropriate sample size for this project was 150 Financial Advisors.[7]

The sample of FAs was selected from the same set of 32 complexes that comprised the Office Complex sample. As the 32 complexes were a probability sample, a sample of FAs chosen from them is equally representative of Financial Advisors across all Merrill Lynch office complexes. I received a data set that contained a list of all active Financial Advisors at these complexes as of March 2007 and have attached it as Appendix C.[8] Because time and travel constraints did not allow for all 32 complexes to be visited, I selected a simple random sample

---

[7] One formula for such a calculation is $n = \text{deff} * (z^2 * s^2)/ME^2$, where deff, the "design effect" represents the increase in variance due to clustering. Our method of estimating 'similarity' does not have a variance that can be known in advance and we likewise had no advance estimate of the design effect. We calculated various estimates of likely variances under different assumptions about the similarity rate, its variance and the design effect and concluded that a sample size of 150 would be sufficient, taking Dr. Outtz's costs and time into account.

[8] In Appendix C, I have redacted all Social Security Numbers. This is the only difference between this file and the one that was provided to me.

with replacement of 10 complexes to take part in the interview study.[9] In other words, the subsampling rate for each complex was 10 out of 32, or 31.25 percent. Because each of the 32 complexes was selected with probabilities proportional to the numbers of FAs, this subsample of 10 complexes was also selected with probabilities proportional to the numbers of FAs. The 10 selected complexes were Buckeye, Canaveral, Central New York, Fifth Avenue Financial Center, Greater Dallas Complex Center (selected three times), Kansas City, Washington Complex, and West Texas.

In order to conduct interviews with 150 Financial Advisors, I calculated that 15 interviews would take place at each of the 10 different complexes so as to create an equal probability sample of FAs.[10] Because of the travel time and expense that were needed to collect the interview data, I created clusters that would make it possible for Dr. Outtz to put in a day's work at one or two nearby locations and to make one trip for a few days to each office complex. Collecting five interviews at each of three locations within a complex provided a substantial reduction in costs without creating unduly large increases in variances.[11]

This strategy provides an equal probability sample at reasonable costs. The sampling rates for individual FAs are equal because the selection rate inside a selected complex is inversely proportional to the probability that that complex would be selected.[12] However, each complex consists of several different offices, some of which are located in different cities within the same geographical region. In order to reduce the costs and time related to traveling to each of the offices, I selected three offices per complex, with replacement, with the goal of completing five interviews at each office. Because we wanted to conduct five interviews per office, any

---

[9] Recall that the sample of 32 complexes consists of 29 unique complexes. For clarity, I refer to 32 complexes, since the 32 independent selections were used as the basis for this sub-sample.

[10] Since the Greater Dallas Complex represents three of the 10 selections, I made a total of 45 FA selections at this complex.

[11] In Section IV.B I present variances on confidence intervals for selected statistics in Dr. Outtz's report. In this section, I show that the increases in variance due to clustering were moderate, and that the precision of Dr. Outtz's estimates was satisfactory.

[12] For a complex where the number of FAs is a given number N, the probability of complex selection was $10*N/14,532$ and the probability of selection within the complex was $15/N$. Multiplying these two probabilities together, the overall probability of selection was $150/14,532$ or one in 96.9.

9

office with fewer than five Financial Advisors was combined with a nearby larger office.[13] For example, the Canaveral Complex has 66 FAs located in eight offices. The eight offices are: 1) Daytona Beach; 2) Deland; 3) Leesburg; 4) Magee, Standford and Associates; 5) Melbourne; 6) Merritt Island; 7) Palm Coast; and 8) Viera. There are fewer than five FAs in the Deland, Palm Coast, and Magee, Standford & Associates offices. Therefore, before selecting the three offices to be visited, I combined these smaller offices with larger ones. I grouped the four Deland Financial Advisors and the four Palm Coast FAs with the 13 FAs in Daytona. I likewise combined the two FAs in Magee, Stanford & Associates with the eight FAs in the Leesburg office. This left me with five office groups, and I randomly chose three to be included in the study of Financial Advisors.

Within each complex, I sampled using probabilities proportional to size to select the three offices (or office-groups, where combining occurred) from which five FAs would be interviewed.[14] I defined the size of the office as the number of FAs employed there. Some offices were chosen more than one time. For example, in the West Texas complex, my three random number selections resulted in the El Paso office being selected twice and the Lubbock office being selected once. If an office was chosen twice, I selected 10 FAs from it; if it was chosen three times, I selected 15 FAs; and if it was chosen four times (as in the Dallas complex),[15] I selected 20 FAs.

When selecting the Financial Advisors that would be interviewed from each office or office-group, I used simple random sampling, meaning that each FA from that office had an equal chance of being selected into the sample. Because I sampled with replacement, some FAs were selected more than one time. Specifically, there were 113 FAs selected once, 14 FAs selected twice and three FAs selected thrice. Although the FAs who were selected multiple

---

[13] I used mapquest.com to determine which other offices were closest to the small offices. In most cases, the offices that are grouped together are within a one to one and one-half hours drive.

[14] As explained in Section III-A of my report, sampling with probabilities proportional to size means that larger offices had a greater chance of being selected into the sample than smaller offices.

[15] Since the Greater Dallas Complex represents three of the 10 complex selections, nine random selections of offices were made from this complex. As such, the Greater Dallas Complex is the only complex in which an office could be selected four times.

times were only interviewed once, when the data were analyzed, their answers were weighted in proportion to the number of times they were selected.

After Dr. Outtz commenced interviewing, I made two adjustments to the sample. First, I removed from the sample the 15 FAs from the Washington, DC complex, since Dr. Outtz had gone to this complex to pre-test his questionnaire.[16] I also observed that Dr. Outtz was unable to interview about 18 percent of the respondent selections, a slightly higher rate than I had initially assumed. In order to ensure that enough FAs were interviewed to achieve the desired margin of error of five percentage points, I increased the sample size by selecting 30 FAs from two additional complexes, Eastern Pennsylvania and Newport Beach.[17,18] The fact that these selections were made subsequent to the initial sample selection has no effect on the results of the study except to increase the precision of the estimates.[19] Overall I made 165 independent selections of FAs from the 11 Merrill Lynch complexes excluding Washington, DC. The 165 selections yielded 141 unique FAs to be interviewed by Dr. Outtz. Table 4 lists the offices that were selected and the number of FAs scheduled to be interviewed at each.

Dr. Outtz conducted interviews between December 21, 2007 and May 21, 2008. He successfully interviewed 111 of the 141 Financial Advisors, or 78.7 percent. Most of the FAs who were not interviewed were excluded because they did not belong in the sample, as they are no longer Merrill Lynch FAs. Of the 30 FAs who were not interviewed, 10 were excluded from the study because they no longer worked for Merrill Lynch, nine were not FAs at the time of Dr. Outtz's visit, and three could not be interviewed due to litigation-related reasons. Eight FAs were not interviewed because they were out of the office when Dr. Outtz visited, were sick, or refused to participate. Table 5 displays the reasons that selected FAs were not interviewed. Removing the 19 FAs who were no longer Merrill Lynch Financial Advisors, Dr. Outtz

---

[16] This Merrill Lynch complex was located close to Dr. Outtz's office.

[17] To select the two additional complexes, I selected a simple random sample of size two from the list of 32 complexes.

[18] The 30 independent selections yielded a total of 26 unique FAs. There were 22 FAs selected once and four FAs selected twice.

[19] This increased the overall probability of selection to 165/14,532, or one in 88.1.

successfully interviewed 111 of the remaining 122 selected FAs, or 91.0 percent.[20] Because the response rate is sufficiently high, I am satisfied that any potential nonresponse bias is likely to be minimal.

Dr. Outtz interviewed 111 Financial Advisors, some of whom had been selected more than once. The total number of selections for these 111 Financial Advisors is 128, and the quantitative analyses have been conducted on a weighted basis. This includes the calculation of both sample estimates and the confidence intervals.

## B. Data Analysis

I was provided with data based on Dr. Outtz's interviews of the sample of FAs and asked to conduct several analyses. First, I was asked to calculate standard errors and confidence intervals for specific estimates that appear in Dr. Outtz's report.[21] Second, I was asked to analyze data from Dr. Outtz's interviews to determine the percentages of FAs who found similar methods for building books of business effective.

### 1. Standard Errors and Confidence Intervals for Dr. Outtz's Data Analysis

I was asked to calculate confidence intervals for quantitative estimates appearing in Dr. Outtz's expert report. Dr. Outtz interviewed FAs about the methods they found effective when soliciting clients, or how they build a book of business. Dr. Outtz asked about 13 different methods and indicated the percentages of Financial Advisors using these methods in Table 1 of his report. There was a great deal of variation in the frequency of use of these methods. Referral solicitation (83.5 percent) and social prospecting/networking (81.1 percent) were the most commonly used methods while cold walking (18.9 percent), direct mailing (21.3 percent) and third-party calling (9.4 percent) were the least commonly used methods. The average number used among the 13 listed methods was 5.7.

---

[20] If I repeat the calculation for total selections, *i.e.*, including in sample FA as many times as (s)he was randomly selected, the corresponding calculation is 128/141 = 90.8 percent.

[21] The sample of FAs was a cluster sample and, as such, I cannot present a table of margins of error for a range of potential sample estimates (as I did in Table 3 for the sample of office complexes). This is because the margins of error would vary depending on how many FAs in each cluster possess the specific attribute we are studying.

For each of the 13 methods, I calculated the proportion using the method, standard error, and 95 percent confidence interval. My procedure took the clustered nature of the sample into account, as the confidence intervals were larger than they would have been had I selected a simple random sample. I illustrate this methodology using the percentage of FAs who reported referral solicitation was an effective method of building a book of business.

Across the 11 different office complexes, there were 127 respondent selections of 110 unique FAs who engaged in the solicitation of new clients.[22] For each office complex, I summed the number of Financial Advisors working in that complex who reported that referral solicitation was effective. As shown in Table 6, eight of the 10 FAs working in the Buckeye facility found referral solicitation to be effective, seven of the 13 FAs in Canaveral found referral solicitation effective, and so on. Across the 11 office complexes, 106 of the 127 respondents, or 83.5 percent, reported that referral solicitation was an effective method for building their books of business.

Although 83.5 percent of FAs in the sample found that referral solicitation was effective, the percentage for all Merrill Lynch FAs may be higher or lower than this estimate. A confidence interval gives us the range of values in which the true population proportion may fall, at a specified level of confidence. I calculated the 95 percent confidence interval using a resampling, or "bootstrap" program that simulated the sampling distribution of the proportion.[23] The units of observation for this variance estimation were the cluster totals as shown in Table 6. I estimate the 95 percent confidence interval to stretch from 74.1 to 92.6 percent of FAs. This means that we are 95 percent confident that between 74.1 and 92.6 percent of all Merrill Lynch FAs find referral solicitation an effective method for building their books of business.

I repeated these procedures for the remaining 12 methods. In Table 7, I present the proportions, standard errors, and confidence intervals for all 13 methods.[24]

---

[22] This eliminates one FA who reported being on a team that was not responsible for soliciting business. For clarity in the text, I refer to these respondent selections as "Financial Advisors" or "respondents."

[23] I employed the bootstrap method using a program called "Resampling Stats for Excel 2003". The program can be found at http://www.resample.com/content/software/excel/index.shtml.

[24] The design effect or "deff" averaged 1.39 across the 13 estimates that I calculated.

Dr. Outtz's second analysis was of the 62 Financial Advisors who reported that cold calling was an effective method to build their books of business. The FAs reported 1) the number of dials to prospects each week and 2) the number of face-to-face meetings each week stemming from those dials. Among FAs who found cold calling to be effective, the average number of dials to prospects per week was 486.5 and the average number of face-to-face meetings per week was 4.2, indicating that cold calling is successful 0.9 percent of the time.

Using the same procedures described above, I calculated the means, standard errors, and 95 percent confidence intervals for the number of dials to prospects per week, the number of face-to-face meetings each week stemming from these dials, and the success rate of cold calling. I present these statistics in Table 8 of my report.[25]

In addition to the confidence intervals described above, I also calculated the standard error for the correlation coefficient describing the relationship between the performance ratings Dr. Outtz assigned FAs and their actual production rankings.[26] The correlation between these two variables is 0.40. Using the bootstrap method, I estimated that the standard error of the correlation coefficient is 0.15. The correlation between these two variables is statistically significant at the .05 level.

### 2. Similarity Analysis

Using Dr. Outtz's data on the 13 different methods of soliciting clients, I was asked to analyze the percentage of FAs who have found similar combinations of methods to be effective in building their books of business. As I show in Table 9, the 110 unique FAs made use of 97 different patterns of soliciting business. We see that 87 of the 110 unique FAs used a combination of methods that were used by no one else in the sample. There were seven pairs of FAs using the same combination of methods, and three groups of three FAs using the same combination of methods. Across the entire sample, there was little duplication of the methodology for soliciting business.

---

[25] The design effect or "deff" averaged 1.42 across the three estimates that I calculated.

[26] This analysis is based on the 108 respondent selections for whom production rankings were available.

To consider the similarity of business procedures used by the FAs in Dr. Outtz's survey, I considered all pairs of Financial Advisors selected into the sample. There were 127 respondent selections, as some of the Financial Advisors were randomly selected more than once into the sample, and these comprised 8,001 pairs of FAs. Subtracting the 20 pairs where the same FA was selected more than once leaves 7,981 unique pairs of respondents in the sample.[27]

Considering the 13 methods described in Table 7, there were 18 pairs of FAs who used the exact same set of procedures. The 18 pairs comprised 0.23 percent of the 7,981 pairs of respondents. There were seven patterns of methods that were selected by exactly two respondents, and three patterns of methods that were selected by exactly three respondents.[28] In most cases, when different FAs used the same pattern of methods, the two (or three FAs) were in different offices, lessening the likelihood that any of them were aware of how the others were building their book of business. What these results indicate is that if we were randomly to match any two of the FAs in our sample, we would be nearly certain that the collections of business building methods that these two FAs used would be different.

I next repeated the analysis making a more conservative assumption. I omitted the three least-used methods: cold walking, direct mailing and third-party calling. This left 10 different methods, and each of these was used by 33.9 to 83.5 percent of the sample.[29] As I show in Table 10, the 110 FAs used 85 different patterns of soliciting business, if we include just these 10 methods. There were 67 FAs who used a combination of methods that was used by no one else in the sample, there were 14 pairs of FAs using the same combination of methods, one group of three FAs using the same set of methods and three groups of four FAs using the same

---

[27] The pairs are created by matching each of the 127 selections with each of the remaining 126 other selections. There are $(127*126)/2 = 8,001$ such selections. Deleting the 20 pairs created when a given respondent was matched with him/herself, there were 7,981 pairs of different selected respondents. It should be noted that pairs including respondents selected multiple times were repeated to reflect the fact that one or both of the respondents were repeatedly selected. For example, a respondent selected twice would form two pairs with each respondent selected once. When two respondents selected twice were paired with each other, they would comprise four out of the total of 7,981 pairs.

[28] Only one of these repeated patterns of methods were used by a respondent selected twice. Referring to these respondents as A, B and C, with respondent C selected twice, there were five pairs, A with B, A with C twice and B with C twice. For the two threesomes with no one selected more than once there were three pairs and for each of the twosomes with no one selected twice there was only one pair. This provides our total of $5 + 3 + 3 + 7 = 18$ pairs.

[29] We consider two Financial Advisors to use similar methods if their choices for the 10 most frequently used of the 13 methods were the same; their choices for the other three methods could be different.

15

combination of methods. When I considered the 7,981 pairs of different FAs, there were 41 pairs, 0.51 percent of the full set of 7,981 pairs who used exactly the same methods. Again we see that if we were randomly to pair any two of the FAs in our sample, we would be nearly certain that the collections of business building methods would be different.

I finally repeated the analysis making an even more conservative assumption. I included only the seven most commonly used methods.[30] Each of these methods was used by at least 45.7 percent of the sample and they collectively constituted over two-thirds of all the methods used. As I show in Table 11, the 110 FAs made use of 50 different patterns of soliciting business, if we include just these seven methods. While the number of different patterns among this truncated set of methods was reduced, when we randomly pair FAs, we generally find that they used different methods. There were 148 pairs of FAs, 1.85 percent of the full set of 7,981 pairs, who used exactly the same seven methods. We are again nearly certain that a randomly selected pair of FAs would use different business building methods.[31]

Table 12 displays the percentages of FA pairs who use the same exact methods for each of the three analyses described above. I calculated the standard errors and 95 percent confidence intervals for these estimates using the jackknife method.[32]

## V. Conclusion

The two statistical samples that I selected are appropriate for making factual presentations about whether commonality exists among Merrill Lynch office complexes and

---

[30] The seven most commonly used methods are referral solicitation, social prospecting/networking, seminars, family ties, building relationships formed prior to Merrill, cold calling, and walk-ins. Here we consider two Financial Advisors to use similar methods if their choices for these seven methods were the same; their choices for the other six methods could be different. See Table 7 for the complete list of methods.

[31] Whether we look at all 13 methods, the 10 most commonly used, or the seven most commonly used, the percentage of FA pairs using the same methods observed in the sample is only slightly higher than what we would observe if the FAs chose their methods by chance rather than deciding which methods they thought were best.. Looking at all 13 methods, if FAs selected their methods by chance, we would expect 0.09 percent of pairs to use the same combination of methods. Looking at the 10 most commonly used methods, we would expect 0.23 percent to use the same combination by chance, and looking at only the seven most commonly used methods, we would expect 1.60 percent to use the same combination by chance.

[32] For a description of the jackknife method see Mosteller, Frederick, and John W. Tukey. 1977. *Data Analysis and Regression: a Second Course in Statistics.* Reading, Massachusetts: Addison-Wesley Publishing Company. p.133-137. In performing the jackknife, the office complex clusters were used as the groups.

16

financial advisors.  The sample of 32 office complexes is a representative sample and, as such, the qualitative and quantitative trends observed in this sample can be extrapolated to all Merrill Lynch office complexes.  Likewise, the sample of 128 Financial Advisors is a representative sample of all Merrill Lynch FAs and is useful for evaluating how FAs generate their books of business.  Whether we look at the full set of methods used by the FAs, or restrict our attention to the most commonly used and, presumably, most effective methods, we find that most FAs follow unique strategies.

Dated this 14th day of November, 2008:

_____
Eugene P. Ericksen

17

# NERA
Economic Consulting

NERA Economic Consulting
2 Logan Square, Suite 800
Philadelphia, Pennsylvania 19103
Tel: +1 215 864 3880
Fax: +1 215 864 3849
www.nera.com

## Table 1: Probabilities of Selection for Merrill Lynch Office Complexes

| Complex | Number of FAs | Probability of Selection |
|---|---|---|
| 5Av Fin Ctr | 178 | 1.22% |
| Akron | 102 | 0.70% |
| Arkansas Compl | 108 | 0.74% |
| Atl Buckhead | 190 | 1.31% |
| Baltimore | 161 | 1.11% |
| B-Fullerton Cx | 83 | 0.57% |
| Boca Tropics | 103 | 0.71% |
| Boston Fin Ctr | 143 | 0.98% |
| Boston Pw Ctr | 2 | 0.01% |
| Bridgewater | 68 | 0.47% |
| Bstn Cstl Cpx | 130 | 0.89% |
| Buckeye | 134 | 0.92% |
| Buffalo | 87 | 0.60% |
| Canaveral | 65 | 0.45% |
| Capitol | 83 | 0.57% |
| Cascade | 124 | 0.85% |
| Central Florid | 142 | 0.98% |
| Central Penn | 71 | 0.49% |
| Charleston | 58 | 0.40% |
| Charlotte | 190 | 1.31% |
| Chcgo So Cmplx | 97 | 0.67% |
| Chicago Metro | 86 | 0.59% |
| Chicago West | 112 | 0.77% |
| Cincinnati | 114 | 0.78% |
| Cleveland | 157 | 1.08% |
| Cntrl Ny State | 112 | 0.77% |
| Colorado Mount | 108 | 0.74% |
| Columbia Sc | 76 | 0.52% |
| Dallas Da | 165 | 1.14% |
| Dayton | 59 | 0.41% |
| Delmar Complex | 88 | 0.61% |
| Denver | 109 | 0.75% |
| Detroit Metro | 87 | 0.60% |
| Di Emp Complex | 85 | 0.58% |
| East Bay | 169 | 1.16% |
| Eastn Penn Cpx | 114 | 0.78% |
| Emerald Coast | 69 | 0.47% |
| Evergreen | 121 | 0.83% |

## Table 1: Probabilities of Selection for Merrill Lynch Office Complexes

| Complex | Number of FAs | Probability of Selection |
|---------|---------------|--------------------------|
| Farmington Hls | 96 | 0.66% |
| Fort Worth | 131 | 0.90% |
| Garden City | 93 | 0.64% |
| Gr Nc Complex | 117 | 0.81% |
| Great Atlanta | 108 | 0.74% |
| Greater Birmin | 108 | 0.74% |
| Greater Fort L | 101 | 0.70% |
| Greater Housto | 104 | 0.72% |
| Greater Louisi | 88 | 0.61% |
| Greater Northw | 101 | 0.70% |
| Greenwich | 70 | 0.48% |
| Grtr Dallas Cx | 143 | 0.98% |
| Gulf Coast Cpx | 73 | 0.50% |
| Hampton Rd Cmx | 81 | 0.56% |
| Hartford | 123 | 0.85% |
| Heartland | 79 | 0.54% |
| Houston, Tx-As | 131 | 0.90% |
| Hstn Galleria | 152 | 1.05% |
| Indiana Comple | 122 | 0.84% |
| Kansas City | 106 | 0.73% |
| La Complex | 105 | 0.72% |
| Laguna Hills | 74 | 0.51% |
| Long Island E. | 110 | 0.76% |
| Louisville | 123 | 0.85% |
| Menlo Park | 113 | 0.78% |
| Metro Maryland | 85 | 0.58% |
| Miami Americas | 87 | 0.60% |
| Miami Internat | 150 | 1.03% |
| Mid Land Comp | 83 | 0.57% |
| Mid-Am Pbig | 32 | 0.22% |
| Minneapolis | 123 | 0.85% |
| Mississippi | 63 | 0.43% |
| Mnhttn E Cmplx | 75 | 0.52% |
| Morristown | 98 | 0.67% |
| Naples | 76 | 0.52% |
| Nash/Memph Com | 104 | 0.72% |
| Nevada/Boise C | 93 | 0.64% |
| New Haven | 87 | 0.60% |

## Table 1: Probabilities of Selection for Merrill Lynch Office Complexes

| Complex | Number of FAs | Probability of Selection |
|---|---|---|
| New Mexico | 77 | 0.53% |
| New Orleans | 73 | 0.50% |
| New York - Fo | 115 | 0.79% |
| New York City | 1 | 0.01% |
| Newk Lib Cmpx | 59 | 0.41% |
| Newport Beach | 112 | 0.77% |
| No Virginia | 123 | 0.85% |
| North Bay | 91 | 0.63% |
| North Flordia | 141 | 0.97% |
| North Metro De | 88 | 0.61% |
| North Shore | 103 | 0.71% |
| Northbrook | 107 | 0.74% |
| Northern India | 72 | 0.50% |
| Northern New E | 101 | 0.70% |
| Northwest Ohio | 57 | 0.39% |
| Ny Capital Cpx | 110 | 0.76% |
| Ny Pvt Bk & In | 45 | 0.31% |
| Oklahoma Compl | 129 | 0.89% |
| Pac Islands | 70 | 0.48% |
| Palm Beach | 139 | 0.96% |
| Paramus | 129 | 0.89% |
| Pasadena | 74 | 0.51% |
| P-Bloomfld Hls | 75 | 0.52% |
| Philadelphia | 111 | 0.76% |
| Philadelphia M | 139 | 0.96% |
| Phoenix | 91 | 0.63% |
| Princeton Comp | 125 | 0.86% |
| Raleigh | 125 | 0.86% |
| Red Bank | 117 | 0.81% |
| Richmond | 84 | 0.58% |
| Rockflr Ctr | 89 | 0.61% |
| S Cal Pw Compx | 46 | 0.32% |
| S Louis Mt Cpx | 166 | 1.14% |
| Sacramento | 122 | 0.84% |
| San Diego | 145 | 1.00% |
| San Fran, Sc | 98 | 0.67% |
| Sarasota | 119 | 0.82% |
| Scottsdale Com | 101 | 0.70% |

## Table 1: Probabilities of Selection for Merrill Lynch Office Complexes

| Complex | Number of FAs | Probability of Selection |
|---|---|---|
| Seattle | 91 | 0.63% |
| Sf Pvt Wlh Cmp | 30 | 0.21% |
| Shrt Hlls&Assc | 118 | 0.81% |
| Slcn Vlly Cptl | 96 | 0.66% |
| South Jersey | 68 | 0.47% |
| South Texas | 45 | 0.31% |
| Southeast Coas | 102 | 0.70% |
| Southeast Pbig | 17 | 0.12% |
| Southland Com | 75 | 0.52% |
| St Paul | 96 | 0.66% |
| Stamford | 88 | 0.61% |
| Tampa | 140 | 0.96% |
| Tennessee Vlly | 105 | 0.72% |
| Texas Private | 28 | 0.19% |
| The Lone Star | 81 | 0.56% |
| The Park Ave O | 101 | 0.70% |
| Tucson Complex | 60 | 0.41% |
| Utah Intermoun | 152 | 1.05% |
| Valley Coast | 149 | 1.03% |
| Washington | 166 | 1.14% |
| Wayne | 45 | 0.31% |
| Wellesley | 124 | 0.85% |
| West Central M | 88 | 0.61% |
| West La | 146 | 1.00% |
| West Texas | 101 | 0.70% |
| White Plains | 114 | 0.78% |
| Wisconsin Comp | 100 | 0.69% |
| World Fin Ctr | 160 | 1.10% |
| Wstrn Pa Cplx | 119 | 0.82% |
| Total | 14,532 | 100.00% |

## Table 2: Sample of Merrill Lynch Complexes

| Complex | Selected |
|---|---|
| Fifth Avenue Financial Center | 1 |
| Buckeye | 1 |
| Canaveral | 1 |
| Charlotte | 1 |
| Chicago So. Complex | 1 |
| Cleveland | 2 |
| Central NY State | 1 |
| Eastern Pennsylvania Complex | 1 |
| Greater North Carolina Complex | 1 |
| Greater Dallas Complex | 1 |
| Hartford | 1 |
| Houston Galleria | 1 |
| Kansas City | 1 |
| Laguna Hills | 1 |
| Metro Maryland | 1 |
| New Mexico | 1 |
| Newport Beach | 1 |
| North Metro Delaware | 1 |
| Northbrook | 1 |
| Philadelphia M | 2 |
| Princeton Complex | 1 |
| Raleigh | 1 |
| Scottsdale Complex | 1 |
| St. Paul | 1 |
| Tennessee Valley | 1 |
| Texas Private | 1 |
| Washington | 2 |
| West Texas | 1 |
| Wisconsin Complex | 1 |
| **Total Selections** | **32** |

**Table 3: Standard Errors and Margins of Error for Estimates
Based on Sample Size of 32**

| Estimate | | | Standard Error | Margin of Error for the 95% Confidence Level |
|---|---|---|---|---|
| 1% | or | 99% | 1.8% | 3.4% |
| 2% | or | 98% | 2.5% | 4.9% |
| 3% | or | 97% | 3.0% | 5.9% |
| 4% | or | 96% | 3.5% | 6.8% |
| 5% | or | 95% | 3.9% | 7.6% |
| 10% | or | 90% | 5.3% | 10.4% |
| 20% | or | 80% | 7.1% | 13.9% |
| 30% | or | 70% | 8.1% | 15.9% |
| 40% | or | 60% | 8.7% | 17.0% |
| | 50% | | 8.8% | 17.3% |

## Table 4: Number of FAs Selected from Sampled Offices

| Complex | Office Name | Number of Unique FAs | Number of Independent Selections |
|---|---|---|---|
| Buckeye | Columbus | 4 | 5 |
| | Upper Arlington Horizons | 4 | 5 |
| | Zanesville | 5 | 5 |
| | | | |
| Canaveral | Daytona Beach | 1 | 1 |
| | Deland | 3 | 3 |
| | Melbourne | 8 | 10 |
| | Palm Coast | 1 | 1 |
| | | | |
| Central New York | Corning | 2 | 2 |
| | Ithaca | 6 | 8 |
| | Rochester | 5 | 5 |
| | | | |
| Eastern Pennsylvania | Reading | 4 | 5 |
| | State College | 4 | 5 |
| | Wilkes-Barre | 5 | 5 |
| | | | |
| Fifth Avenue Financial Center | Fifth Avenue Financial Center | 10 | 10 |
| | New York City Private Wealth | 4 | 5 |
| | | | |
| Greater Dallas Complex | Greater Dallas | 16 | 20 |
| | Plano At Legacy Park | 12 | 15 |
| | Tyler | 7 | 10 |
| | | | |
| Kansas City | Leawood, KS | 4 | 5 |
| | Springfield, MO | 5 | 5 |
| | Wichita, KS | 5 | 5 |
| | | | |
| Newport Beach | Costa Mesa | 4 | 5 |
| | Newport Beach | 9 | 10 |
| | | | |
| West Texas | El Paso | 8 | 10 |
| | Lubbock | 5 | 5 |
| Total | | 141 | 165 |

**Table 5: Reasons Selected FAs Were Not Interviewed**

| Reason Not Interviewed | Count of Financial Advisors | Count of Sample Selections |
|---|---|---|
| No longer with Merrill Lynch | 10 | 13 |
| No longer an FA | 9 | 11 |
| Out of office | 4 | 5 |
| Sick | 2 | 2 |
| Class Member | 1 | 1 |
| Standstill agreement | 1 | 1 |
| Litigation-related conflict of interest | 1 | 1 |
| Did not return phone call | 1 | 2 |
| Refusal | 1 | 1 |
| Total | 30 | 37 |

## Table 6: Number of FAs that Find Referral Solicitation Effective by Cluster

| | # FAs That Find Referral Solicitation Effective | Total Financial Advisors |
|---|---|---|
| Buckeye | 8 | 10 |
| Canaveral | 7 | 13 |
| Central New York State | 8 | 12 |
| Dallas Complex A | 14 | 14 |
| Dallas Complex B | 11 | 14 |
| Dallas Complex C | 11 | 11 |
| Eastern Pennsylvania | 10 | 10 |
| Fifth Avenue Financial Center | 9 | 9 |
| Kansas City | 10 | 14 |
| Newport Beach | 8 | 9 |
| West Texas | 10 | 11 |
| Total | 106 | 127 |

Source: Outtz Data

**Table 7: Percentage of Financial Advisors Who Used Each Method of Prospecting [1]**

| Solicitation Method | % Saying Method Was Effective | Standard Error | 95% Confidence Interval | | |
|---|---|---|---|---|---|
| Referral Solicitation | 83.5% | 4.7% | 74.1% | to | 92.6% |
| Social Prospecting/Networking | 81.1% | 4.2% | 73.2% | to | 89.4% |
| Seminars | 54.3% | 5.9% | 42.9% | to | 66.1% |
| Family Ties | 53.5% | 6.1% | 41.5% | to | 65.4% |
| Building on Relationships Formed Prior to Merrill | 50.4% | 4.9% | 41.0% | to | 60.3% |
| Cold Calling | 48.8% | 4.3% | 40.0% | to | 57.1% |
| Walk-Ins | 45.7% | 4.8% | 35.3% | to | 54.1% |
| Call-Ins | 42.5% | 6.1% | 30.3% | to | 54.1% |
| Joint Solicitation/Account Sharing | 40.2% | 4.3% | 31.5% | to | 48.2% |
| Lists of Leads | 33.9% | 4.2% | 25.4% | to | 41.7% |
| Direct Mailing | 21.3% | 4.9% | 12.1% | to | 31.4% |
| Cold Walking | 18.9% | 3.6% | 11.9% | to | 26.1% |
| Third Party Calling | 9.4% | 2.3% | 5.4% | to | 14.2% |

Notes:
[1] Analysis is based on 127 cases. There was one FA who was excluded from this analysis as she did not use solicitation methods because her team had no responsibility for bringing in clients.

Source: Outtz Data

**Table 8: Effort Needed to Get an Audience with Prospects Via Cold Calling**

| Effort | Mean | Standard Error | 95% Confidence Interval | | | n |
|---|---|---|---|---|---|---|
| Number of Dials to Prospects Per Week | 486.49 | 75.57 | 331.79 | to | 626.51 | 62 |
| Number of Face-to-Face Meetings with Prospects per Week | 4.20 | 0.43 | 3.43 | to | 5.13 | 62 |
| Success Rate of Cold Calling | 0.9% | 0.2% | 0.6% | to | 1.4% | 62 |

Source: Outtz Data

**Table 9: Distribution of Pattern Types and Unique Respondents Exhibiting Different Patterns of Prospecting Methods Among the 13 Solicitation Methods**

| Number of Unique Respondents Using the Same Pattern of Methods[1] | Count of Patterns | Count of Unique Respondents |
|---|---|---|
| One | 87 | 87 |
| Two | 7 | 14 |
| Three | 3 | 9 |
| Total | 97 | 110 |

Notes:

[1]Respondents who were selected multiple times for inclusion in the sample were only counted once in the number of respondents using the same pattern of methods.

Source: Outtz Data

**Table 10: Distribution of Pattern Types and Unique Respondents Exhibiting Different Patterns of Prospecting Methods Among the 10 Most Commonly Used Methods**

| Number of Unique Respondents Using the Same Pattern of Methods[1] | Count of Patterns | Count of Unique Respondents |
|---|---|---|
| One | 67 | 67 |
| Two | 14 | 28 |
| Three | 1 | 3 |
| Four | 3 | 12 |
| Total | 85 | 110 |

Notes:

[1]Respondents who were selected multiple times for inclusion in the sample were only counted once in the number of respondents using the same pattern of methods.

Source: Outtz Data

**Table 11: Distribution of Pattern Types and Unique Respondents Exhibiting Different Patterns of Prospecting Methods Among the Seven Most Commonly Used Methods**

| Number of Unique Respondents Using the Same Pattern of Methods[1] | Count of Patterns | Count of Unique Respondents |
|---|---|---|
| One | 23 | 23 |
| Two | 11 | 22 |
| Three | 7 | 21 |
| Four | 4 | 16 |
| Five | 3 | 15 |
| Six | 1 | 6 |
| Seven | 1 | 7 |
| Total | 50 | 110 |

Notes:

[1] Respondents who were selected multiple times for inclusion in the sample were only counted once in the number of respondents using the same pattern of methods.

Source: Outtz Data

**Table 12: Number of Pairs of FAs that Use the Exact Same Set of Procedures in Soliciting Business**

| Methods of Solicitation Considered | Pairs of FAs Using the Same Procedures | Standard Error | 95% Confidence Interval | | | Total FA Pairs |
|---|---|---|---|---|---|---|
| 13 Methods | 0.23% | 0.10% | 0.02% | to | 0.43% | 7,981 |
| 10 Most Commonly Used Methods | 0.51% | 0.18% | 0.17% | to | 0.86% | 7,981 |
| 7 Most Commonly Used Methods | 1.85% | 0.44% | 1.00% | to | 2.71% | 7,981 |

Source: Outtz Data

# Appendix A

# NERA

Economic Consulting

**Eugene Pennell Ericksen**
Special Consultant

National Economic Research Associates, Inc.
2 Logan Square, Suite 800
Philadelphia, Pennsylvania 19103
+1 215 864 3880 Fax +1 215 864 3849
Direct dial: 215-864-3878
eugen.ericksen@nera.com
www.nera.com

# EUGENE PENNELL ERICKSEN

Dr. Ericksen received an M.A. degree in Mathematical Statistics and Ph.D. degree in Sociology at the University of Michigan.

Dr. Ericksen is a Professor of Sociology and Statistics at Temple University. In addition to statistical sampling, his fields of expertise include survey research and demographic methods. At Temple University, Dr. Ericksen has concentrated his teaching efforts in three areas: 1) statistics, research design and survey research methodology; 2) stratification and race and ethnic relations; and 3) demography and human ecology. He has taught extensively at both the graduate and undergraduate levels

At NERA, Dr. Ericksen serves as a special consultant on matters of sampling, surveys and demography. In addition to the selection of samples, his survey expertise concerns the development of survey questionnaires and the analysis of questionnaire data. As a demographic consultant, he specializes in matters concerning census data and the calculation of post-censal estimates for local areas. He has developed methods of computing estimates for local areas when census data are unavailable and has done research on methods of measuring and adjusting for the undercount in the United States census. He has testified before federal and state congressional committees, federal and state courts and the Nuclear Regulatory Commission. He was the Co-Chair of the Special Advisory Committee on the 1990 Census, appointed by the Secretary of Commerce to advise him on the possibility of adjusting the 1990 Census for differential undercount.

Dr. Ericksen has designed samples and directed surveys for many clients in the public and private sectors, frequently for purposes of litigation. Dr. Ericksen's industry experience includes pharmaceuticals, automobiles, health and hospitals, insurance, radio and television, and retail stores. Dr. Ericksen has published articles in the *Journal of the American Statistical Association, Demography, American Sociological Review, Population Studies* and several other journals. He is a Fellow of the American Statistical Association.

Eugene Pennell Ericksen

## Education

**University Of Michigan**
Ph.D., Sociology, 1971
M.A., Mathematical Statistics, 1965

**University Of Chicago**
B.S., Mathematics 1963

## Professional Experience

**Temple University**
Philadelphia, Pennsylvania
1992-Present    Department of Statistics

1974-Present    Department of Sociology

1988-Present    Professor

1978-1988    Associate Professor

1974-1978    Assistant Professor

At Temple University Dr. Ericksen has concentrated his teaching efforts in three areas: 1) statistics, research design and survey research methodology; 2) stratification and race and ethnic relations; and 3) demography and human ecology. He has taught extensively at both the graduate and undergraduate levels. In the 1980 Spring Semester, as part of the Experimental Student Intern Program at the U. S. Bureau of the Census, he taught a special course training undergraduates to become enumerators in the 1980 Census. In the summer of 1984, Dr. Ericksen taught a course in survey sampling as part of the 37th Annual Symposium on Survey Research Techniques, Institute for Survey Research, University of Michigan.

**NERA Economic Consulting**
Philadelphia, PA
1986-Present    Special Consultant

At NERA, Dr. Ericksen serves as a special consultant on matters of sampling, surveys and demography. In addition to the selection of samples, his survey expertise concerns the development of survey questionnaires and the analysis of questionnaire data. As a demographic consultant, he specializes in matters concerning census data and the calculation of post-censal estimates for local areas.

Eugene Pennell Ericksen

**Mathematica Policy Research, Inc.**
Plainsboro, New Jersey
1981-1984    Senior Sampling Statistician

At Mathematica Policy Research, Dr. Ericksen was responsible for supervising the sample design of all surveys conducted by the company, covering populations as diverse as households in the United States, social security recipients, hospital emergency room episodes, hospital admissions, companies in the United States, physicians, and working women. He also directed a survey on the costs of providing services to undocumented aliens in New York City hospitals and another concerning issues of working women. While at MPR, Dr. Ericksen conducted statistical evaluation projects including several which were the basis for expert testimony in litigation. Furthermore, he was the chief technical advisor for plaintiffs in a number of lawsuits concerning the adjustment of the 1980 Census.

**Temple University**
Philadelphia, Pennsylvania
1970-1981    Institute for Survey Research
1974-1981    Study Director
1970-1981    Sampling Statistician

At the Institute for Survey Research at Temple University, Dr. Ericksen was responsible for the sample design on all surveys conducted by the Institute. His duties included constructing sampling frames (especially of a national universe of households), adapting these frames to sampling from lists, drawing the samples, evaluating their quality and calculating statistical estimates with variances and confidence intervals.

**University Of Michigan**
Ann Arbor, Michigan
Population Studies Center
1969-1970    Student Fellow
1967-1968    Student Associate, Sampling Section, Institute for Social Research

At the Population Studies Center of the University of Michigan, Dr. Ericksen wrote his dissertation under a joint contract with the Census Bureau. The objective of this project was to develop a method for combining sample survey data with symptomatic information for computing local estimates.

**Balham and Tooting College of Commerce**
London, United Kingdom
1966-1967    Lecturer in Statistics

### . Honors and Professional Activities

Co-Chair, Special Advisory Panel on the 1990 Census. This panel was appointed by the Secretary of Commerce to advise him on the possible correction for undercount of the 1990 Census.

Associate Editor, *Journal of the American Statistical Association*, 1989-91.

Section K Representative to the American Association for the Advancement of Science, 1987-90.

Member, Executive Committee and Program Chair for the 1985 Meetings of the American Statistical Association Section on Survey Research Methods (elected position) 1984-85.

Reviewer of submitted articles, *Journal of the American Statistical Association, The American Statistician, Demography, American Sociological Review, Mathematical Sociology, Social Forces,* and *Sociological Forum.*

Proposal Reviewer, National Science Foundation (1975 to present), especially for the Center for Measurement Methods and Data Resources. Dr. Ericksen has also consulted with the Center on the development of standard practices for evaluating surveys.

Member, panel appointed by the National Academy of Sciences to evaluate Census Bureau methods for estimating post-censal population size and per capita income of local areas.

Chair, Subcommittee to Review Proposed Internal Surveys of the American Statistical Association, 1978-83.

Publications Liaison, Section on Survey Research Methods, 1978.

Member, panel appointed by the National Academy of Sciences to evaluate the use of microsimulation models for the evaluation of welfare and other federal entitlement programs.

Member, Board of Review, ASA Project on the Assessment of Survey Research Practices. The Board evaluated the report entitled, "Development of Survey Methods to Assess Survey Practices," by Barbara A. Bailar and C. Michael Lanphier, (ASA, 1978), 1976-77.

Founding member of the Executive Committee, Subsection on Survey Research Methods, 1975-77.

Eugene Pennell Ericksen

## Written Testimony Before Legislative Bodies

Testimony on the 2000 Census, given on March 28, 2001 before the U. S. Senate Committee on Commerce, Science and Transportation, John McCain (R-Arizona), Chair.

Testimony on the 2000 Census, given on September 17, 1998 before the U. S. House of Representatives Committee on Government Reform and Oversight Subcommittee on the Census, Dan Miller (R-Florida), Chair.

Testimony on the 1990 Census, given on June 27, 1991 before the U. S. House of Representatives Committee on Post Office and Civil Service Subcommittee on Census and Population, Thomas C. Sawyer (D-Ohio), Chair.

Testimony on the 1990 Census, given on September 11, 1990 before the U. S. House of Representatives Committee on Post Office and Civil Service Subcommittee on Census and Population, Thomas C. Sawyer (D-Ohio), Chair.

Statement on the 1990 Census, given on January 30, 1990 before the U. S. House of Representatives Committee on Post Office and Civil Service Subcommittee on Census and Population, Thomas C. Sawyer (D-Ohio), Chair.

Testimony on the 1990 Census, given on September 4, 1986 before the Senate Committee on Governmental Affairs, Subcommittee on Energy, Nuclear Proliferation and Government Processes, Thad Cochran (R-Mississippi), Chair.

Testimony on the 1990 Census, given on July 24, 1986 before the House Committee on Post Office and Civil Service, Subcommittee on Census and Population, Robert Garcia (D-New York), Chair.

Evaluation of HUD Survey on Homelessness, given on December 4, 1985 before Subcommittee on Housing and Community Development of the Committee on Banking, Finance, and Urban Affairs of the U. S. House of Representatives, Henry Gonzalez (D-Texas), Chair.

Comment on the Design of the 1980 Census, given on April 13, 1984 before the Subcommittee on Census and Population, Committee on Post Office and Civil Service of the U. S. House of Representatives, Katie Hall (D-Indiana), Chair.

Summary of a report on voting patterns in state judicial primaries, given on November 30, 1983 before the Judiciary Committee of the Pennsylvania State Senate, Richard Snyder (R-Lancaster), Chair.

Eugene Pennell Ericksen

## Publications

"Sexuality Research Methods," (2006) The Blackwell Encyclopedia of Sociology, George Ritzer (ed.), Malden, MA: Blackwell Publishing Co. (with Julia Ericksen).

"Use of Surveys in Intellectual Property Disputes," (2005) *Economic Approaches to Intellectual Property Policy, Litigation and Management Issues,* Gregory K. Leonard and Lauren J. Stiroh (eds.) National Economic Research Associates, Inc.

"An Evaluation of the 2000 Census and Census Bureau Efforts to Measure the Gross and Net Rates of Undercount," (2001) in *North Dakota Law Review,* Volume 77.4.

"Errors in the Census," (2000) in *Encyclopedia of the U.S. Census,* Margo J. Anderson (ed.) Congressional Quarterly, Washington, DC. 206 – 209.

"Problems in Sampling the Native American and Alaska Native Populations," (April, 1997) *Population Research and Policy Review,* 16:43-59. Also in Changing Numbers, Changing Needs: American Indian Demography and Public Health, 1996, National Academy of Press, Washington, D.C. 113-129.

Book Reviews, "A Journalist's Guide to Public Opinion Polls" by Sheldon R. Gawiser and G. Evans Witt, and "Reference Guide on Survey Research" by Shari Seidman Diamond, *Public Opinion Quarterly* (Spring 1996). 159-165.

"Comment on Papers by Breiman, Freedman and Wachter, and Rolph and Belin," *Statistical Science*, (November, 1994) 9:511-515. (with Stephen Fienberg and Joseph B. Kadane).

"Beyond the Net Undercount: How to Measure Census Error," *Chance*, (Fall, 1993) 6:38-43, 14 (with Teresa K. DeFonso).

Comment on "Should We Have Adjusted the 1980 Census?" by David Freedman and W.S. Navidi, *Survey Methodology*, (June, 1992) 18:52-58 (with Joseph B. Kadane).

"A Validation Experiment With TRIM2," 1991 in *The Uses of Microsimulation Models to Evaluate Social Welfare Programs*, Constance Citro (ed.) National Academy Press, Washington, DC (with Michael L. Cohen, Lynne Billard, and David Betson).

Comment on Mulry, Mary S. and Spencer, Bruce D., "Total Error in PES Estimates of Population," (1991) *Journal of the American Statistical Association*, 86:855-7, December (with Joseph B. Kadane).

"1990 Census Adjustment-- Yes or No?" *Stats* 4:4-5, 22-25.

"Adjusting the 1980 Census of Population and Housing," *Journal of the American Statistical Association*, December 1989, 84:927-944 (with Joseph B. Kadane and John W. Tukey).

Eugene Pennell Ericksen

## Publications (Continued)

"Estimating the Concentration of Wealth in America," *Public Opinion Quarterly*, Summer 1988, 52:243-253.

Sensitivity Analysis of Local Undercount Estimates in the 1980 U.S. Census," 1987 in R. Platek, J.N.K. Rao, C.E. Sarndal, and M.P. Singh, *Small Area Statistics: An International Symposium*, New York: John Wiley, 22-45 (with Joseph B. Kadane, originally given as an invited paper at the symposium in Ottawa, Canada on May 24, 1985).

"Using Administrative Lists to Estimate Census Omissions," *Journal of Official Statistics*, December 1986, 2:397-414 (with Joseph B. Kadane).

"Comment on Paper by Freedman and Navidi," *Statistical Science*, February 1986, 1:18-21.

"Estimating the Population in a Census Year," *Journal of the American Statistical Association*, March 1985, 80:98-132 including comments and rejoinder (with Joseph B. Kadane).

"The Structure of Pluralism: We're All Italian Around Here, Aren't We Mrs. O'Brien," *Ethnic and Racial Studies*, January 1985, 8:94-116 (with William L. Yancey and George Leon).

"The Cultivation of the Soil as a Moral Directive," *Rural Sociology*, Spring 1980, 45:49-68 (with Julia Ericksen and John Hostetler).

"Fertility Patterns and Trends Among the Old Order Amish," *Population Studies*, July 1979, 33:255-276 (with Julia Ericksen, John Hostetler, and Gertrude Huntington).

"The Division of Family Roles," *Journal of Marriage and the Family*, May 1979, 41:301-313 (with Julia Ericksen and William L. Yancey).

"Antecedents of Community: Economic and Institutional Structure of Urban Neighborhoods," *American Sociological Review*, April 1979, 44:253-242 (with William L. Yancey).

"Work and Residence in Industrial Philadelphia," *Journal of Urban History*, March 1979, 5:147-182 (with William L. Yancey).

"A Tale of Three Cities: Blacks and Immigrants in Philadelphia, 1850-1880, 1930, and 1970," *The Annals*, January 1979, 441:55-81 (with Theodore Hershberg, Alan Burstein, Stephanie Greenberg, and William L. Yancey).

"Sampling Report for Field Survey," in Howard Kunreuther et.al., *Disaster Insurance Protection: Public Policy Lessons*, New York: John Wiley, 271-283.

"On Transplanted Culture," *American Journal of Sociology*, November 1977, 83:737-741 (with William L. Yancey).

Eugene Pennell Ericksen

## Publications (Continued)

"Reply to Levine and Bergesen," *American Sociological Review*, October 1977, 42:825-827 (with William L. Yancey and Richard Juliani).
"Sampling a Rare Population: A Case Study," *Journal of the American Statistical Association*, December, 1976, 71:816-822.

"Emergent Ethnicity: A Review and Reformulation," *American Sociological Review*, June, 1976, 41:391-403 (With William L. Yancey and Richard Juliani).

"A Regression Method for Estimating Population Changes of Local Areas," *Journal of the American Statistical Association*, December, 1974, 69:867-875.

"A Method for Combining Sample Survey Data and Symptomatic Indicators to Obtain Population Estimates for Local Areas," *Demography*, May, 1973, 10:137-160.


## Reports and Monographs

Report on the 1990 Decennial Census and the Post-Enumeration Survey,  Prepared for the Secretary of the United States Department of Commerce, 1991 (with Leobardo F. Estrada, John W. Tukey and Kirk M. Wolter).

The Use of Microsimulation Models to Evaluate Social Welfare Programs (as a member of the National Academy of Sciences Panel on Microsimulation Models), National Academy Press, Washington, DC, 1991.

The State of Puerto Rican Philadelphia, published in February, 1985 by the Institute for Public Policy Studies, Temple University, (edited entire book, wrote chapters 1 and 10).

"Projection of the Jewish Population to Year 2000," Chapter 3 of William L. Yancey and Ira Goldstein, The Jewish Population of the Greater Philadelphia Area, published in November, 1984 by the Philadelphia Federation of Jewish Agencies.

"Women Who Work: A National Survey," published in June, 1984 by Newsweek, New York City (with Julia Ericksen).

Estimating Population and Income of Small Areas (as member of a National Academy of Sciences Panel on Small Area Estimates of Population and Income), National Academy Press, Washington, D.C., 1980.

Report of Conference on Economic and Demographic Methods for Projecting Population: Summary and Recommendations, published in April, 1978 by the  American Statistical Association, Washington, D.C. (with Richard Engels).

Eugene Pennell Ericksen

## Reports and Monographs (Continued)

"The Effects of 1980 Census Undercount on Apportionment and Allocations," given May 31, 1985 at the annual meetings of the American Association for the Advancement of Science, Los Angeles, California.

"Can Regression be Used to Estimate Local Undercount Adjustments?" given at a special Census Bureau conference on the possibility of adjusting the 1980 Census for differential undercount in February, 1980, published in Proceedings of the 1980 Conference on Census Undercount, July, 1980, Washington, D.C.: Government Printing Office, pp. 55-61.

"Defining Criteria for Evaluating Local Estimates: Discussion of Papers by Gonzalez and Fay," given in 1978 at NIDA Conference on Local Estimation Methods, Princeton, New Jersey and published in Synthetic Estimates for Small Areas: Statistical Workshop Papers and Discussions, National Institute on Drug Abuse Research Monograph, February, 1979, No. 24, pp. 185-191.

"Immigrants and Their Opportunities: Philadelphia, 1859-1936," given in January, 1979 at the annual meetings of the American Association for the Advancement of Science, Houston, Texas (with William L. Yancey).

"Recent Developments in Estimation for Local Areas," given in December, 1973 at the annual meetings of the American Statistical Association and published in Proceedings of the Social Statistics Section, pp.37-41.

"Using Administrative Lists to Estimate Census Omissions: An Example," given in 1983 and published in the Proceedings of the Section on Survey Research Methods, pp. 361-366 (with Joseph B. Kadane).

"Using the 1980 Census as a Population Standard," given in 1983 and published in the Proceedings of the Social Statistics Section, pp. 474-479 (with Joseph B. Kadane).

"Some Lessons Learned from Conducting Federally Sponsored Surveys," given in 1977 and published in the Proceedings of the Social Statistics Section, pp. 183-185.

"Outliers in Regression Analysis When Measurement Error is Large," given in 1975 and published in the Proceedings of the Social Statistics Section, pp. 412-417.

"Adjusting the 1980 Census of Housing and Population," submitted at the August 17, 1987 hearing of the House Committee on Post Office and Civil Service, subcommittee on Census and Population, Mervyn Dymally (D-California), Chair (with Joseph B. Kadane and John W. Tukey).

"Design of Sample and Estimator for Evaluating Local Rental and Rental Equivalent Price Relatives for the CPI," report submitted by Mathematica Policy Research (MPR) in August 1984 to U.S. Department of Labor, Bureau of Labor Statistics (with Harold Watts and Charles E. Metcalf).

## Reports and Monographs (Continued)

"A New Survey to Study Duration on AFDC," report submitted by the Urban Institute in June 1984 to the Department of Health and Human Services (with Lee Bawden and Diana Davis).

"Voting Patterns in Pennsylvania Judicial Primaries: 1983," report submitted to the Judiciary Committee of the Pennsylvania State Senate, November 1983 (with Christena E. Nippert).

"A Survey of Undocumented Aliens in HHC Facilities," report submitted to New York City Health and Hospitals Corporation, June 1983 (with Andrea Vayda and William Borden) and later submitted to Federal District Court (Eastern District of New York) in May 1985 on behalf of plaintiffs in City of New York v. Heckler, 79 Civ. 1740.

"A DAWN Survey Design," report submitted to National Institute on Drug Abuse in August 1982 (with Richard Bucher and John Hall).

"An Evaluation of 1970 Estimates of Spanish Origin Population for Counties," submitted in January 1977 to the Congressional Research Service, Library of Congress.

"Population Estimation in the 1970's: The Stakes are Higher," report submitted in May 1975 to the U.S. Bureau of the Census.

"Test of a Statistical Procedure for Computing Estimates for Local Areas," report submitted in January 1973 to the U.S. Bureau of the Census.

Eugene Pennell Ericksen

## Civil Proceedings In Which Eugene P. Ericksen
## Has Testified In The Last Four Years

| Case Name | Court | Type of Testimony** | Year |
|-----------|-------|---------------------|------|
| Advanced Executive Aircraft, Limited vs. Lucas Aerospace, Ltd.* | American Arbitration Association, New York City | Arbitration Proceeding | 2005 |
| Nilda Gutierrez, et al. vs. Johnson & Johnson* | U.S. District Court, District of New Jersey | Deposition | 2006 |
| *ConMed Corporation vs. Johnson & Johnson, Inc., Ethicon, Inc., Ethicon Endo-Surgery, Inc., Johnson & Johnson Healthcare Systems, Inc. | U.S. District Court, Southern District of New York | Deposition | 2007 |
| *Louis Vuitton Malletier vs. Dooney & Bourke, Inc. | U.S. District Court, Southern District of New York | Deposition | 2007 |
| Floorgraphics, Inc., vs. News America Marketing In-Store Services Inc., and News America Marketing In-Store, Inc.* | U.S. District Court, District of New Jersey | Deposition | 2007 |
| Tiffany (NJ) Inc. and Tiffany and Company vs. eBay Inc.* | U.S. District Court, Southern District of New York | Trial | 2007 |
| Bracco Diagnostics Inc., vs. Amersham Health Inc.*, Amersham Health AS, and Amersham plc, Amersham Health Inc.*, vs. Bracco Diagnostics Inc. | U.S. District Court, District of New Jersey | Trial | 2007 |
| Vascular Solution, Inc., vs. Marine Polymer Technologies, Inc.* | U.S. District Court, District of Massachusetts | Trial | 2008 |

Eugene Pennell Ericksen

| Case Name | Court | Type of Testimony** | Year |
|-----------|-------|---------------------|------|
| Convolve, Inc. and Massachusetts Institute of Technology* vs. Compaq Computer Corp. and Seagate Technology LLC | U.S. District Court, Southern District of New York | Deposition | 2008 |
| Rexall Sundown, Inc.* vs. Perrigo Company<br><br>Perrigo Company of South Carolina, Inc. vs. Rexall Sundown, Inc.* | U.S. District Court, Eastern District of New York | Deposition | 2008 |

\*      Party that retained Dr. Ericksen

\*\*      It should be noted that a Court appearance may have been preceded by a Deposition, Affidavit, and/or Report; a Deposition may have been preceded by an Affidavit and/or Report; and an Affidavit may have been preceded by a Report.

OCTOBER , 2008

# Appendix B

Data Set of Merrill Lynch Office Complexes, as of September 29, 2006

Appendix B

CONFIDENTIAL

**American Advisory FA Headcount by Office with Office Address U.S. ONLY excluding all Mid-Office, Total FAs in Production and the Total Assets of the Office**

Note: Address information relates to the Office. Offices were selected if its County was in the US and if at least 1 FA working in the US

| Closing Date | Sales Doc | Region | Complex | Office | Office ID | Metro | Park | Nbhd | Bldg_Cd | Building Name | Street | City | State | Country | Total FAs in PRODUCTION | Total Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | ABERDEEN, SD | 690 | 90X | XQ2 | 06906 | 06906K | CAPITAL SQUARE | 221 6TH AVE, SE | ABERDEEN | SD | UNITED STATES | 2 | 175,960,453.63 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | DES MOINES, IA | 600 | 0L | XQ4 | 06906 | 06906D | | 400 LOCUST STREET | DES MOINES | IA | UNITED STATES | 20 | 1,621,782,485.85 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | LINCOLN, NE | 510 | EB | 00510 | 00510T | | 301 SOUTH 13TH STREET | LINCOLN | NE | UNITED STATES | 10 | 903,725,350.24 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | OMAHA, NE | 681 | NB | 00681 | 00681T | | 1044 N. 115TH ST | OMAHA | NE | UNITED STATES | 34 | 2,567,092,681.04 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | RAPID CITY, SD | 71F | XMH | 06917F | | PARK PLACE | 4200 BEACH DRIVE | RAPID CITY | SD | UNITED STATES | 3 | 210,526,405.18 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | SIOUX FALLS, SD | 621 | EP | 06621 | | FIRST FINANCIAL CENTER | 110 SO PHILLIPS AVE | SIOUX FALLS | SD | UNITED STATES | 10 | 882,038,174.15 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | CHILLICOTHE, MO | 2CG | ZGJ | 06902G | | | 409 YOUNGER DRIVE | CHILLICOTHE | MO | UNITED STATES | 2 | 103,255,334.95 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | COLUMBIA, MO | 85C | LR | 06985C | | BUILDING D | 2804 FORUM BLVD | COLUMBIA | MO | UNITED STATES | 3 | 153,216,497.38 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | KANSAS CITY, MO | 653 | CE | 06663 | | VALENCIA PLACE | 444 WEST 47TH STREET | KANSAS CITY | MO | UNITED STATES | 23 | 2,325,447,794.77 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | KANSAS CITY | 5RS | VCH | 06905RS | | | 3401 COLLEGE BLVD | LEAWOOD | KS | UNITED STATES | 31 | 3,556,111,493.08 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | LEAWOOD, KS | XR | | 06X | | | 3401 COLLEGE BLVD | LEAWOOD | KS | UNITED STATES | 40 | 92,853,017.48 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | WICHITA, KS | 440 | XF | 06440 | | TERRA-COTTA TOWER | 1632 W MAPLE ROAD PARKWAY | SPRINGFIELD | MO | UNITED STATES | 18 | 3,095,111,493.08 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | ALEXANDRIA, MN | 04E | XZH | 06904E | | EASTON PLACE | 2959 NORTH ROCK ROAD | WICHITA | KS | UNITED STATES | 12 | 2,029,986,616.99 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | BLOOMINGTON, MN | 439 | QG | 06439 | | 8300 TOWER | 510 22ND AVENUE EAST | ALEXANDRIA | MN | UNITED STATES | 4 | 190,124,693.25 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | FARGO, ND | XHU | | 06X | | | 8300 NORMAN DALE DRIVE | BLOOMINGTON | MN | UNITED STATES | 19 | 5,142,764,054.64 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | GRAND FORKS, ND | 690 | XNJ | 06690 | | | 51 BROADWAY | FARGO | ND | UNITED STATES | 17 | 1,173,774,050.90 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | MINNEAPOLIS | 671 | QG | 06671 | | | 2650 32ND AVE, SO. | GRAND FORKS | ND | UNITED STATES | 2 | 247,460,030.81 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | PRIO MINNEAPOL | 5PL | VRG | 06905PL | | | 225 SOUTH SIXTH STREET | MINNEAPOLIS | MN | UNITED STATES | 47 | 2,507,875,247.63 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | WAYZATA PRIO | V92 | | 06V92 | | | 225 SOUTH SIXTH STREET | MINNEAPOLIS | MN | UNITED STATES | 2 | 4,164,381.43 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | WAYZATA WEST | V82 | | 06V82 | | | 225 SOUTH SIXTH STREET | MINNEAPOLIS | MN | UNITED STATES | 1 | 168,831,731.93 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | WAYZATA, MN | 63P | XRZ | 06963P | | | 129 WEST LAKE STREET | WAYZATA | MN | UNITED STATES | 8 | 523,414,966.97 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | CAPE GIRARDEAU | 75F | XGH | 06975F | | SUMMIT ENTERPRISES LLC BLDG | 308 WALKER AVENUE SOUTH | CAPE GIRARDEAU | MO | UNITED STATES | 3 | 3,397,511,239.82 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | ST LOUIS W CPX | 5YW | RA | 06905YW | | | 1371 N. HWY. 67 | FLORISSANT | MO | UNITED STATES | 4 | 320,734,864.88 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | LADUE, MO | 87A | XBP | 06987A | | | 1630 SOUTH LINDBERGH BLVD. | ST LOUIS | MO | UNITED STATES | 25 | 2,380,134,181.81 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | ST CHARLES CPX | V29 | | 06V29 | | | 5650 MEXICO ROAD | ST PETERS | MO | UNITED STATES | 5 | 156,306,980.76 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | ST LOUIS METR | 52 | SU | 06052 | | | 8250 FORSYTH BLVD | CLAYTON | MO | UNITED STATES | 9 | 9,200,528,636.11 |
| 9/29/2006 | ADVISORY | CENTRAL | HEARTLAND | ST LOUIS METR | 89 | RN | 06089 | | | 3121 NORTH ILLINOIS ST | SWANSEA | IL | UNITED STATES | 19 | 921,150,023.05 |
| 9/29/2006 | ADVISORY | CENTRAL | ST PAUL | DULUTH, MN | 411 | XAH | 06411 | | | 130 WEST SUPERIOR STREET | DULUTH | MN | UNITED STATES | 20 | 1,300,933,895.09 |
| 9/29/2006 | ADVISORY | CENTRAL | ST PAUL | EAU CLAIRE, WI | 823 | XVR | 06823 | | | 3508 OAKWOOD MALL DRIVE | EAU CLAIRE | WI | UNITED STATES | 8 | 368,722,857.04 |
| 9/29/2006 | ADVISORY | CENTRAL | ST PAUL | LA CROSSE, WI | 67L | XAH | 06067L | | | 313 SOUTH FOURTH STREET | LA CROSSE | WI | UNITED STATES | 5 | 228,678,932.48 |
| 9/29/2006 | ADVISORY | CENTRAL | ST PAUL | ROCHESTER, MN | 86P | SF | 06086P | | | 400 SO 4TH STREET NW | ROCHESTER | MN | UNITED STATES | 11 | 594,664,570.59 |
| 9/29/2006 | ADVISORY | CENTRAL | ST PAUL | ST PAUL, MN | 693 | SP | 06693 | | | 30 E. 7TH STREET | ST. PAUL | MN | UNITED STATES | 38 | 2,718,734,488.87 |
| 9/29/2006 | ADVISORY | CENTRAL | ST PAUL | STILLWATER, MN | 722 | ZQG | 06722 | | | 219 MAIN NORTH | STILLWATER | MN | UNITED STATES | 13 | 906,647,237.23 |
| 9/29/2006 | ADVISORY | CENTRAL | GREATER HOUSTO | CHAMPIONS (OFF) | 531 | XAU | 06531 | | EMERALD PLAZA PARK | 20333 STATE HIGHWAY 249 | HOUSTON | TX | UNITED STATES | 11 | 761,542,422.90 |
| 9/29/2006 | ADVISORY | CENTRAL | GREATER HOUSTO | BRYAN TX | 55A | VH | 06055A | | ONE CHASEWOOD | 122 WEST VILLA MARIA | BRYAN | TX | UNITED STATES | 22 | 1,246,222,480.00 |
| 9/29/2006 | ADVISORY | CENTRAL | GREATER HOUSTO | CHIO LOOP S | 637 | QG | 06637 | | | 1177 WEST LOOP SOUTH | HOUSTON | TX | UNITED STATES | 2 | 253,922,784.49 |
| 9/29/2006 | ADVISORY | CENTRAL | GREATER HOUSTO | OAK BROOK, IL | 637 | QG | 06637 | | ONE KINGWOOD PLACE | 580 WEST LAKE PARK BLVD | KINGWOOD | TX | UNITED STATES | 1 | 649,853,669.03 |
| 9/29/2006 | ADVISORY | CENTRAL | GREATER HOUSTO | BLOOMINGTON, IL | 443 | XDP | 06443 | | | 8900 GULF FREEWAY | HOUSTON | TX | UNITED STATES | 27 | 1,506,615,085.97 |
| 9/29/2006 | ADVISORY | CENTRAL | HOUSTON | HOUSTON TX-HS | 417 | XHH | 06417 | | | 21 E. CAMINO REAL | CLEAR LAKE, TX | TX | UNITED STATES | 10 | 658,343,583.36 |
| 9/29/2006 | ADVISORY | CENTRAL | HOUSTON | HOUSTON TX-AS | 417 | ZE | 06417 | | ONE HOUSTON CENTER | 1221 MCKINNEY STREET | HOUSTON | TX | UNITED STATES | 23 | 1,362,473,839.21 |
| 9/29/2006 | ADVISORY | CENTRAL | HSTN GALLERIA | HOUSTON TX-GA | 582 | AS | 06582 | | GALLERIA FINANCIAL CENTER | 5000 WESTHEIMER | HOUSTON | TX | UNITED STATES | 108 | 20,387,110,149.59 |
| 9/29/2006 | ADVISORY | CENTRAL | HSTN GALLERIA | RIVER OAKS | 501 | QW | 06501 | | | 3700 BUFFALO SPEEDWAY | HOUSTON | TX | UNITED STATES | 81 | 12,391,471,380.23 |
| 9/29/2006 | ADVISORY | CENTRAL | HSTN GALLERIA | SUGARLAND, TX | 317 | XGH | 06317 | | GRANITE TOWERS | 13155 S. DAIRY ASHFORD | SUGAR LAND | TX | UNITED STATES | 5 | 1,513,210,342.54 |
| 9/29/2006 | ADVISORY | CENTRAL | CHICGO SO CMPLX | CHICAGO TX-DF | 55A | VH | 06055A | | | 13 WEST NINTH STREET | ORLAND PARK | IL | UNITED STATES | 40 | 2,141,877,713.46 |
| 9/29/2006 | ADVISORY | CENTRAL | CHICGO SO CMPLX | ORLAND PARK, IL | 628 | QK | 06628 | | THE LANDMARK ATRIUM | 225 WEST WACKER DRIVE | ORLAND PARK | IL | UNITED STATES | 88 | 14,638,454,006.17 |
| 9/29/2006 | ADVISORY | CENTRAL | CHICGO METRO | CHIC LOOP A | 693 | QG | 06693 | | | 35 EAST WACKER DRIVE | CHICAGO | IL | UNITED STATES | 86 | 7,254,284,767.02 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | CHICAGO WEST | 637 | QC | 06637 | | | 2001 SPRING RD | OAK BROOK | IL | UNITED STATES | 24 | 2,191,925,749.64 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | OAK BROOK, IL | 637 | QC | 06637 | | CORPORATE CENTER EAST, PHASE I | 1603 ORRINGTON AVE | EVANSTON | IL | UNITED STATES | 51 | 5,488,718,626.20 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | BLOOMINGTON, IL | 667 | XRT | 06667 | | | 2200 EAST EMPIRE | BLOOMINGTON | IL | UNITED STATES | 52 | 2,114,390,038.42 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | CEDAR RAPIDA | 667 | XRT | 06667 | | | 165 1ST AVENUE SE | CEDAR RAPIDS | IA | UNITED STATES | 6 | 519,309,986.04 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | PEORIA, IL | 618 | QK | 06618 | | ELM PLAZA | 101 1ST AVENUE | MADISON | WI | UNITED STATES | 12 | 330,457,148.35 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | QUAD CITIES | 665 | XRL | 06665 | | LIBERTY PLAZA | 230 S W. ADAMS STREET | PEORIA | IL | UNITED STATES | 11 | 920,117,363.25 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | SPRINGFIELD, IL | 3Y | XHW | 06063Y | | | 4500 EAST 53RD STREET | DAVENPORT | IA | UNITED STATES | 31 | 2,581,724,740.54 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | BARRINGTON, IL | 101 | XHW | 06101 | | THE PASFIELD BUILDING | 611 E. MONROE STREET | SPRINGFIELD | IL | UNITED STATES | 14 | 1,405,323,799.77 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | CRYST LAKE, IL | 692C | XQD | 06692C | | BARRINGTON PLACE | 18 EAST DUNDEE RD, BLDG 1 | BARRINGTON | IL | UNITED STATES | 13 | 1,413,860,416.63 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | LAKE FOREST, IL | 637 | XDG | 06637 | | | 300 MEMORIAL DRIVE | CRYSTAL LAKE | IL | UNITED STATES | 7 | 1,788,185,323.94 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | NORTHBROOK, IL | 695 | QM | 06695 | | | 580 NORTH WESTFIELD ROAD | LAKE FOREST | IL | UNITED STATES | 10 | 1,126,003,944.88 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | MEQUON, WI | 28F | ZEL | 06928F | | | 1033 SKOKIE BOULEVARD | NORTHBROOK | IL | UNITED STATES | 67 | 8,220,364,807.50 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | OAK BROOK, IL | 637 | VRT | 06637 | | | 116 NORM DIE | BROOKFIELD | WI | UNITED STATES | 4 | 281,420,125.78 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | GREEN BAY, WI | 66Y | XRO | 06066Y | | MANCHESTER PLACE | 4480 N OAKLAND AVE | GREEN BAY | WI | UNITED STATES | 24 | 1,210,983,560.46 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | MADISON, WI | 670 | HW | 06670 | | | 101 WISCONSIN AVE | MADISON | WI | UNITED STATES | 27 | 1,776,914,285.91 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | MEDFORD, WI | 66M | XRN | 06066M | | | 1500 WEST MARKET ST | MEDFORD | WI | UNITED STATES | 4 | 406,134,077.85 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | MILWAUKEE, WI | 683 | VA | 06683 | | THE MILWAUKEE CENTER | 111 EAST KILBOURN AVENUE | MILWAUKEE | WI | UNITED STATES | 31 | 979,526,768.38 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | PEWAUKEE, WI | 698 | KH | 06698 | | | N19 W24400 RIVERWOOD DRIVE | WAUKESHA | WI | UNITED STATES | 10 | 1,107,087,554.05 |
| 9/29/2006 | ADVISORY | CENTRAL | ILLINOIS/WISCO | ROCKFORD, IL | 653 | QM | 06653 | | RIVERWOOD CORP. CENTER | 7210 EAST STATE STREET | ROCKFORD | IL | UNITED STATES | 16 | 631,166,804.37 |

Appendix B

CONFIDENTIAL/1

**American Advisory FA Headcount by Office with Office Address with FA ONLY, (including all Field Offices – Total FA's on Headcount, Total FA's in Production, and the Total Assets of the Office)**

Note: Some of this information relates to the Office. Office is selected if FA's Information was selected in the Country where US and if not if FA's working in the US

| Closing | Sales Div | Region | Company | Office | Prefix | CTRL DIV | Building Name | Street | City | State | Country | Total FA's | Total FA's in PRODUCTION | Total Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2006 | ADVISORY | CENTRAL | DETROIT METRO | DETROIT M-DD | 644 | 05064 | ONE DETROIT CENTER | 500 WOODWARD AVENUE | DETROIT | MI | UNITED STATES | 33 | 25 | 4,647,895,169.81 |
| 9/29/2006 | ADVISORY | CENTRAL | DETROIT METRO | GROSSE POINTE | 575 | 0505Y | GROSSE POINTE | 16865 KERCHEVAL AVENUE | GROSSE POINTE | MI | UNITED STATES | 13 | 13 | 1,454,920,257.57 |
| 9/29/2006 | ADVISORY | CENTRAL | DETROIT METRO | NOVI | 5LP | 0505LP | TRI ATRIA BLDG | 32255 NORTHWESTERN HIGHWAY | FARMINGTON HILLS | MI | UNITED STATES | 32 | 32 | 33,955,215.15 |
| 9/29/2006 | ADVISORY | CENTRAL | DETROIT METRO | DETROIT METRO | 610 | 0505I9 | FAIRLANE PLAZA NORTH | 290 TOWN CENTER DR | DEARBORN | MI | UNITED STATES | 28 | 28 | 2,648,607,060.54 |
| 9/29/2006 | ADVISORY | CENTRAL | DETROIT METRO | S E MICHIGAN | 619 | 2A4 | | 301 MICHIGAN AVE | ANN ARBOR | MI | UNITED STATES | 6 | 6 | 294,384,585.01 |
| 9/29/2006 | ADVISORY | CENTRAL | FARMINGTON M | ANN ARBOR, MI | 622 | AV | 777 EISENHOWER PLAZA | 777 EISENHOWER PLAZA | ANN ARBOR | MI | UNITED STATES | 23 | 23 | 1,592,431,875.09 |
| 9/29/2006 | ADVISORY | CENTRAL | FARMINGTON M | WYANDOTTE, MI | 6ZZ | ZAA | | 3225 NORTHWESTERN HIGHWAY | WYANDOTTE | MI | UNITED STATES | 9 | 9 | 7,462,347,913.45 |
| 9/29/2006 | ADVISORY | CENTRAL | FARMINGTON HLS | FARMINGTON HLS | 642 | YK | | 3255 NORTHWESTERN HIGHWAY | FARMINGTON HILLS | MI | UNITED STATES | 72 | 70 | 4,040,459,435.02 |
| 9/29/2006 | ADVISORY | CENTRAL | NORTH METRO DE | AUBURN H.S., MI | 649 | WR | MERRILL LYNCH | 3030 CROSS CREEK PARKWAY | AUBURN HILLS | MI | UNITED STATES | 44 | 43 | 4,040,459,435.02 |
| 9/29/2006 | ADVISORY | CENTRAL | NORTH METRO DE | CLINTON TWP | 2BA | ZDX | RIVER RIDGE CORPORATE CTR | 40000 RIVER RIDGE DRIVE | CLINTON TOWNSHIP | MI | UNITED STATES | 4 | 4 | 164,525,375.23 |
| 9/29/2006 | ADVISORY | CENTRAL | NORTH METRO DE | FLINT MI | 697 | YF | PLAZA ONE FINANCIAL CTR | 1 RIVER CENTRE ST | FLINT | MI | UNITED STATES | 19 | 19 | 1,799,274,591.94 |
| 9/29/2006 | ADVISORY | CENTRAL | NORTH METRO DE | SAGINAW, MI | 6TB | YR | EXECUTIVE TWO BUILDING | 4800 TOWNE CENTRE ROAD | SAGINAW | MI | UNITED STATES | 21 | 21 | 2,309,940,788.35 |
| 9/29/2006 | ADVISORY | CENTRAL | P-BLOOMFIELD HLS | BLOOMFIELD HLS | 699 | YB | BLOOM-WOOD CENTER | 39577 WOODWARD AVE | BLOOMFIELD HILLS | MI | UNITED STATES | 75 | 73 | 9,782,504,206.26 |
| 9/29/2006 | ADVISORY | CENTRAL | WEST CENTRAL M | GRAND RAPIDS | 661 | HY | CALDER PLAZA | 250 MONROE AVE NE | GRAND RAPIDS | MI | UNITED STATES | 28 | 28 | 4,997,844,478.71 |
| 9/29/2006 | ADVISORY | CENTRAL | WEST CENTRAL M | KALAMAZOO, MI | 681 | HY | | 750 TRADE CENTER WAY | PORTAGE | MI | UNITED STATES | 8 | 8 | 812,612,113.78 |
| 9/29/2006 | ADVISORY | CENTRAL | WEST CENTRAL M | LANSING, MI | 686 | BG | | 2501 COOLIDGE ROAD | EAST LANSING | MI | UNITED STATES | 14 | 14 | 1,747,930,796.34 |
| 9/29/2006 | ADVISORY | CENTRAL | WEST CENTRAL M | MUSKEGON, MI | 616 | AB | | 316 MORRIS AVE | KALAMAZOO | MI | UNITED STATES | 13 | 13 | 843,547,319.28 |
| 9/29/2006 | ADVISORY | CENTRAL | WEST CENTRAL M | TRAVERSE CITY | 24B | XTC | HARBOR VIEW CENTRE | 333 WEST GRANDVIEW PARKWAY | TRAVERSE CITY | MI | UNITED STATES | 15 | 15 | 966,083,560.27 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | AKRON, OH | 616 | AB | AKRON CENTRE PLAZA | 50 S MAIN STREET | AKRON | OH | UNITED STATES | 20 | 20 | 1,576,893,544.46 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | BATH, OH | 2XZ | ZAB | | 3938 EMBASSY PARKWAY | AKRON | OH | UNITED STATES | 13 | 13 | 1,182,662,403.27 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | CANFIELD, OH | 658 | WJ | | 4137 BOARDMAN-CANFIELD ROAD | CANFIELD | OH | UNITED STATES | 17 | 17 | 1,594,382,750.60 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | CANTON, OH | 607 | CG | | 4679 MUNSON STREET N.W. | CANTON | OH | UNITED STATES | 19 | 19 | 1,692,229,997.35 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | HERMITAGE, PA | 686 | XG | | 295 NORTH HERMITAGE ROAD | HERMITAGE | PA | UNITED STATES | 3 | 3 | 186,687,675.36 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | HUDSON, OH | 61B | WJ | | 10 WEST STREETSBORO STREET | HUDSON | OH | UNITED STATES | 14 | 14 | 934,460,978.16 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | MEDINA, OH | 5CL | YW | | 4015 MEDINA ROAD | MEDINA | OH | UNITED STATES | 9 | 9 | 644,564,695.41 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | STEUBENVILLE | 6JX | WKX | | 340 SO HOLLYWOOD BLVD | STEUBENVILLE | OH | UNITED STATES | 1 | 1 | 94,874,601.34 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | WOOSTER, OH | 60C | XJP | | 5458 RIFFEL ROAD | WOOSTER | OH | UNITED STATES | 2 | 2 | 168,416,348.52 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | COLUMBUS, OH | 656 | CB | CAPITAL SQUARE | 65 EAST STATE STREET | COLUMBUS | OH | UNITED STATES | 36 | 36 | 4,615,499,790.25 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | DUBLIN, OH | 401 | XQ | METRO CENTER II | 555 METRO PLACE NO | DUBLIN | OH | UNITED STATES | 14 | 14 | 1,183,241,001.12 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | EASTON, OH | 5AH | XKP | | 2 EASTON OVAL | COLUMBUS | OH | UNITED STATES | 17 | 17 | 1,240,386,432.30 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | MANSFIELD, OH | 5VE | WHG | | 618 MALL DRIVE | MANSFIELD | OH | UNITED STATES | 6 | 6 | 449,805,269.06 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | NEWARK PK PL | 5VE | WHG | | 30 NORTH PARK PLACE | NEWARK | OH | UNITED STATES | 2 | 2 | 115,120,596.26 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | POLARIS, OH | 5YE | XND | | 8425 PULSAR PLACE | COLUMBUS | OH | UNITED STATES | 23 | 23 | 715,991,063.27 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | U ARLINGTON | 648 | YNW | THE MERIDIA BUILDING | 3201 ENTERPRISE PARKWAY | UPPER ARLINGTON | OH | UNITED STATES | 8 | 8 | 735,625,569.11 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | UPPER ARLINGTON | 5AH | XHK | | 33 PUBLIC SQUARE | CLEVELAND | OH | UNITED STATES | 10 | 10 | 1,242,040,052.85 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | ZANESVILLE | 5YH | YWK | | 44 N 4TH STREET | UPPER ARLINGTON | OH | UNITED STATES | 69 | 69 | 3,916,137,774.86 |
| 9/29/2006 | ADVISORY | CENTRAL | MID EAST | ZANESVILLE | 60C | XJ | | 3098 MAPLE AVENUE | ZANESVILLE | OH | UNITED STATES | 11 | 11 | 1,174,369,635.06 |
| 9/29/2006 | ADVISORY | CENTRAL | CHARLESTON | ASHLAND, KY | 5Z | ZG | | 1418 WINCHESTER AVENUE | ASHLAND | KY | UNITED STATES | 7 | 7 | 328,465,473.81 |
| 9/29/2006 | ADVISORY | CENTRAL | CHARLESTON | CHARLESTON, WV | 558 | XC | | 600 LEE STREET EAST | CHARLESTON | WV | UNITED STATES | 15 | 15 | 766,529,567.09 |
| 9/29/2006 | ADVISORY | CENTRAL | CHARLESTON | CLARKSBURG, WV | 271 | XGZ | | 104 TOLLEY DRIVE | BRIDGEPORT | WV | UNITED STATES | 4 | 4 | 213,063,666.06 |
| 9/29/2006 | ADVISORY | CENTRAL | CHARLESTON | HUNTINGTON, WV | 5VC | WGK | THE LACKLEY TOWER | 1117 THIRD AVENUE | HUNTINGTON | WV | UNITED STATES | 20 | 20 | 641,451,984.55 |
| 9/29/2006 | ADVISORY | CENTRAL | CHARLESTON | HERMITAGE, PA-WV | 61V | WHG | | 815 GRAND CENTRAL AVENUE | VIENNA | WV | UNITED STATES | 6 | 6 | 223,751,316.55 |
| 9/29/2006 | ADVISORY | CENTRAL | CLEVELAND | BEACHWOOD | 5JL | YVP | | 3201 ENTERPRISE PARKWAY | BEACHWOOD | OH | UNITED STATES | 4 | 4 | 95,960,809.72 |
| 9/29/2006 | ADVISORY | CENTRAL | CLEVELAND | BRECKSVILLE | 61L | XNM | | 35 PUBLIC SQUARE | BRECKSVILLE | OH | UNITED STATES | 9 | 9 | 985,143,199.84 |
| 9/29/2006 | ADVISORY | CENTRAL | CLEVELAND | CHAGRIN FALLS, OH | 648 | YNW | THE MERIDIA BUILDING | 45 E WASHINGTON ST | CHAGRIN FALLS | OH | UNITED STATES | 15 | 15 | 1,590,023,959.48 |
| 9/29/2006 | ADVISORY | CENTRAL | CLEVELAND | CLEVELAND, OH | 648 | CL | 1 CLEVELAND CENTER | 1375 E 9TH ST | CLEVELAND | OH | UNITED STATES | 77 | 77 | 9,316,137,774.86 |
| 9/29/2006 | ADVISORY | CENTRAL | CLEVELAND | MENTOR, OH | 5CL | WGK | | 1168 S BROADWAY ST | NORTH OLMSTED | OH | UNITED STATES | 6 | 6 | 1,093,489,188.86 |
| 9/29/2006 | ADVISORY | CENTRAL | CLEVELAND | NORTH OLMSTED | 617 | XZZ | 28000 GREAT NORTHERN CORP CTR | 30166 CHAGRIN BOULEVARD | PEPPER PIKE | OH | UNITED STATES | 33 | 33 | 5,359,371,893.84 |
| 9/29/2006 | ADVISORY | CENTRAL | CLEVELAND | PEPPER PIKE OH | 617 | WGY | PEPPER PIKE PLACE | 127 PUBLIC SQUARE | CLEVELAND | OH | UNITED STATES | 7 | 7 | 723,842,689.61 |
| 9/29/2006 | ADVISORY | CENTRAL | NORTHWEST OHIO | MARION | 5VC | WGK | | 206 SO PROSPECT STREET | MARION | OH | UNITED STATES | 2 | 2 | 219,766,604.33 |
| 9/29/2006 | ADVISORY | CENTRAL | NORTHWEST OHIO | SANDUSKY, OH | 64C | WXJ | | 1406 TIMBER COMMONS DRIVE | SANDUSKY | OH | UNITED STATES | 3 | 3 | 320,870,779.47 |
| 9/29/2006 | ADVISORY | CENTRAL | NORTHWEST OHIO | TOLEDO, OH | 636 | GV | SCRIPPS CENTER | 7800 PERRYSBURG | TOLEDO | OH | UNITED STATES | 15 | 15 | 844,524,748.89 |
| 9/29/2006 | ADVISORY | CENTRAL | NORTHWEST OHIO | SYLVANIA, OH | 5YJ | XZT | | 5800 MONROE STREET | SYLVANIA | OH | UNITED STATES | 8 | 8 | 825,465,764.19 |
| 9/29/2006 | ADVISORY | CENTRAL | NORTHWEST OHIO | TOLEDO, OH | 635 | C0 | | 7667 WASHINGTON VILLAGE DRIVE | TOLEDO | OH | UNITED STATES | 10 | 10 | 1,460,872,999.91 |
| 9/29/2006 | ADVISORY | CENTRAL | CINCINNATI | CINCINNATI, OH | 640 | AJ | 2600 US BANK TOWER | 35 PARK AVENUE | CINCINNATI | OH | UNITED STATES | 26 | 26 | 2,264,960,922.89 |
| 9/29/2006 | ADVISORY | CENTRAL | CINCINNATI | CINCINNATI (PW) | 5A2 | HR | WASHINGTON PARK 1 | 1100 SOUTH 4 STREET | CINCINNATI | OH | UNITED STATES | 31 | 31 | 3,519,693,327.96 |
| 9/29/2006 | ADVISORY | CENTRAL | CINCINNATI | CINCINNATI (PW) | 660P | PPW | | 312 WALNUT STREET | CINCINNATI | OH | UNITED STATES | 12 | 12 | 2,111,703,798.38 |
| 9/29/2006 | ADVISORY | CENTRAL | CINCINNATI | CINCINNATI, OH | 635 | C0 | | 425 WALNUT STREET | CINCINNATI | OH | UNITED STATES | 56 | 56 | 7,804,159,913.74 |
| 9/29/2006 | ADVISORY | CENTRAL | DAYTON | CENTERVILLE, OH | 5YJ | V | | 10100 INNOVATION DRIVE | CENTERVILLE | OH | UNITED STATES | 61 | 61 | 833,012,219.80 |
| 9/29/2006 | ADVISORY | CENTRAL | DAYTON | DAYTON, OH | 651 | DY | | 33 WEST FIRST STREET | DAYTON | OH | UNITED STATES | 34 | 34 | 2,770,821,750.07 |
| 9/29/2006 | ADVISORY | CENTRAL | DAYTON | RICHMOND, IN | 60X | YV | | 1108 SOUTH A STREET | RICHMOND | IN | UNITED STATES | 8 | 8 | 445,242,154.28 |
| 9/29/2006 | ADVISORY | CENTRAL | DAYTON | SPRINGFIELD | 5VF | YRK | | 4 WEST MAIN | SPRINGFIELD | OH | UNITED STATES | 3 | 3 | 204,258,040.65 |
| 9/29/2006 | ADVISORY | CENTRAL | INDIANA COMPLE | BLOOMINGTON, IN | 6J6 | WWV | | 320 WEST 8TH STREET | BLOOMINGTON | IN | UNITED STATES | 5 | 5 | 110,275,825.73 |
| 9/29/2006 | ADVISORY | CENTRAL | INDIANA COMPLE | CARMEL, IN | 613 | VC | | 510 E 96TH STREET | CARMEL | IN | UNITED STATES | 55 | 55 | 4,716,615,461.14 |
| 9/29/2006 | ADVISORY | CENTRAL | INDIANA COMPLE | INDIANA (PWG) | 5SS | VXY | | 135 N PENNSYLVANIA STREET | INDIANAPOLIS | IN | UNITED STATES | 2 | 2 | |
| 9/29/2006 | ADVISORY | CENTRAL | INDIANA COMPLE | INDIANAPOLIS, IN | 645 | NG | CHASE TOWER | 111 MONUMENT CIRCLE | INDIANAPOLIS | IN | UNITED STATES | 46 | 46 | 4,405,074,719.96 |
| 9/29/2006 | ADVISORY | CENTRAL | INDIANA COMPLE | LAFAYETTE, IN | 65D | XNG | JOHN PURDUE BLOCK | 14 NORTH 2ND STREET | LAFAYETTE | IN | UNITED STATES | 8 | 8 | 377,997,152.64 |

CONFIDENTIAL!!

Appendix B

America's Advisory FA Positioned by Office with Office Address U.S. ONLY, excluding all SAI Offices — Total FA's per Headcount, Total FA's in Production and the Total Assets of the Office

Note: Address information relates to the Office where they are licensed in the Country and US and if licensed in a country; working in the US

| Closing | Sales Date | Sales Dist | Region | Company | Office | Prefix | Hire | CTRL (2) | Building Name | Street | City | ID | Country | State | Total Fee/Fees in PRODUCTION | Total Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2009 | ADVISORY | | CENTRAL | MID WEST | INDIANA COMPLE | 422 | ZBK | 050032 | | 401 OHIO STREET | TERRE HAUTE IN | 050032 | UNITED STATES | IN | 8 | 394,390,416.38 |
| 9/29/2009 | ADVISORY | | CENTRAL | MID WEST | LOUISVILLE | 293 | XKX | 050023 | | 345 EAST MAIN STREET | BOWLING GREEN | 050023 | UNITED STATES | KY | 5 | 339,688,848.86 |
| 9/29/2009 | ADVISORY | | CENTRAL | MID WEST | EVANSVILLE, IN | 634 | IO | 050034 | | 7300 EAGLE CREST BOULEVARD | EVANSVILLE | 050034 | UNITED STATES | IN | 21 | 1,810,851,401.39 |
| 9/29/2009 | ADVISORY | | CENTRAL | MID WEST | FOREST GREEN | 5AU | WGU | 050U | FOREST GREEN CORPORATE | 10350 ORMSBY PARK PLACE | LOUISVILLE | 050U | UNITED STATES | KY | 7 | 460,621,931.39 |
| 9/29/2009 | ADVISORY | | CENTRAL | MID WEST | LEXINGTON, KY | 555 | LU | 050056 | NATIONAL CITY PLAZA BLDG. | 301 EAST MAIN STREET | LEXINGTON | 050056 | UNITED STATES | KY | 31 | 1,866,195,353.41 |
| 9/29/2009 | ADVISORY | | CENTRAL | MID WEST | LOUISVILLE | 555 | LU | 050V | OXMOOR PLACE | 101 BULLITT LANE | LOUISVILLE | 050V | UNITED STATES | KY | 52 | 3,877,717,718.63 |
| 9/29/2009 | ADVISORY | | CENTRAL | MID WEST | OWENSBORO | 5UV | WHM | 050UV | | 525 FREDERICA STREET | OWENSBORO | 050UV | UNITED STATES | KY | 5 | 41,006,805.25 |
| 9/29/2009 | ADVISORY | | CENTRAL | MID WEST | PIKEVILLE | 5TE | XHZ | 0506TE | | 260 SECOND STREET | PIKEVILLE | 0506TE | UNITED STATES | KY | 2 | |
| 9/29/2009 | ADVISORY | | CENTRAL | NORTHERN INDIA | ANGOLA, IN | 6TE | XHZ | 0506TE | | 402 N. WAYNE STREET | ANGOLA | 0506TE | UNITED STATES | IN | 8 | 342,259,883.67 |
| 9/29/2009 | ADVISORY | | CENTRAL | NORTHERN INDIA | ELKHART, IN | 6YD | WHK | 0506YD | | 301 SOUTH MAIN STREET | ELKHART | 0506YD | UNITED STATES | IN | 5 | 197,422,550.07 |
| 9/29/2009 | ADVISORY | | CENTRAL | NORTHERN INDIA | FORT WAYNE, IN | 875 | WN | 050675 | | 130 WEST MAIN STREET | FORT WAYNE | 050675 | UNITED STATES | IN | 24 | 2,304,293,168.12 |
| 9/29/2009 | ADVISORY | | CENTRAL | NORTHERN INDIA | MERRILLVILLE, IN | 629 | NIV | 050629 | MERRILLVILLE CORP. LAKES | 707 EAST 80TH PLACE | MERRILLVILLE | 050629 | UNITED STATES | IN | 25 | 1,948,295,749.86 |
| 9/29/2009 | ADVISORY | | CENTRAL | NORTHERN INDIA | SOUTH BEND, IN | 258 | WN | 050058 | | 100 N MICHIGAN ST | SOUTH BEND | 050058 | UNITED STATES | IN | 14 | 1,867,623,476.23 |
| 9/29/2009 | ADVISORY | | CENTRAL | ARKANSAS COMP | CONWAY, AR | 5AU | XTK | 0505AU | | 355 SALEM ROAD | CONWAY | 0505AU | UNITED STATES | AR | 4 | 127,251,322.01 |
| 9/29/2009 | ADVISORY | | CENTRAL | ARKANSAS COMP | FORT SMITH, AR | 567 | NF | 050567 | | 3220 OLD GREENWOOD ROAD | FORT SMITH | 050567 | UNITED STATES | AR | 13 | 563,088,305.13 |
| 9/29/2009 | ADVISORY | | CENTRAL | ARKANSAS COMP | HOT SPRINGS, AR | 680 | XHD | 050680 | | 2403 CENTRAL AVENUE | HOT SPRINGS | 050680 | UNITED STATES | AR | 4 | 367,098,336.19 |
| 9/29/2009 | ADVISORY | | CENTRAL | ARKANSAS COMP | LITTLE ROCK, AR | 583 | LR | 050583 | | 2200 RODNEY PARHAM ROAD | LITTLE ROCK | 050583 | UNITED STATES | AR | 61 | 5,989,755,861.08 |
| 9/29/2009 | ADVISORY | | CENTRAL | DALLAS DA | DALLAS, TX | 540 | YD | 050540 | | 5 PREMIER PLACE | DALLAS | 050540 | UNITED STATES | TX | 80 | 6,698,383,748.90 |
| 9/29/2009 | ADVISORY | | CENTRAL | DALLAS DA | DALLAS, TX-YO | 540 | YO | 050540 | PREMIER PLACE | 5910 NORTH CENTRAL EXPRESSWAY | DALLAS | 050540 | UNITED STATES | TX | 52 | 3,316,603,766.83 |
| 9/29/2009 | ADVISORY | | CENTRAL | DALLAS DA | SOUTHLAKE | 580A | WKC | 0505B0A | | 280 GRAND AVENUE | SOUTHLAKE | 0505B0A | UNITED STATES | TX | 16 | 856,811,733.89 |
| 9/29/2009 | ADVISORY | | CENTRAL | FORT WORTH | ARLINGTON, TX | 672 | LT | 050672 | | 2221 EAST LAMAR BLVD | ARLINGTON | 050672 | UNITED STATES | TX | 12 | 229,693,054.31 |
| 9/29/2009 | ADVISORY | | CENTRAL | FORT WORTH | FORT WORTH, TX | 502 | FW | 050502 | | 201 MAIN STREET | FORT WORTH | 050502 | UNITED STATES | TX | 46 | 6,800,028,116.77 |
| 9/29/2009 | ADVISORY | | CENTRAL | FORT WORTH | WACO, TX | 591 | WC | 050591 | | 5100 VILLAGE MILLS | WACO | 050591 | UNITED STATES | TX | 16 | 813,755,906.54 |
| 9/29/2009 | ADVISORY | | CENTRAL | FORT WORTH | WICHITA FALLS | 208 | TEX | 050208 | | 4201 BROADVIEW DRIVE | WICHITA FALLS | 050208 | UNITED STATES | TX | 31 | 1,535,147,978.76 |
| 9/29/2009 | ADVISORY | | CENTRAL | GTR DALLAS CX | NW ARKANSAS | 593 | FS | 050593 | BANK ONE TOWER | 4245 KEMP | DALLAS | 050593 | UNITED STATES | TX | 18 | 1,354,123,518.87 |
| 9/29/2009 | ADVISORY | | CENTRAL | GTR DALLAS CX | GREATER COLLIN | 590 | XA0 | 050590 | ELDORADO PROFESSIONAL II | 2901 ELDORADO PARKWAY | MCKINNEY | 050590 | UNITED STATES | TX | 21 | 1,709,467,238.94 |
| 9/29/2009 | ADVISORY | | CENTRAL | GTR DALLAS CX | IRVING | 588 | EY | 050588 | ONE GALLERIA TOWER | 13355 NOEL ROAD | DALLAS | 050588 | UNITED STATES | TX | 58 | 4,456,945,456.51 |
| 9/29/2009 | ADVISORY | | CENTRAL | GTR DALLAS CX | LAS COLINAS | 566 | XA0 | 050566 | | 600 E LAS COLINAS BLVD | IRVING | 050566 | UNITED STATES | TX | 24 | 1,735,691,266.67 |
| 9/29/2009 | ADVISORY | | CENTRAL | GTR DALLAS CX | PLANO | 509 | XAD | 050509 | | 5800 GRANITE PARKWAY | PLANO | 050509 | UNITED STATES | TX | 21 | 2,988,966,491.58 |
| 9/29/2009 | ADVISORY | | CENTRAL | GTR DALLAS CX | TYLER, TX-LEGAC | 597 | ZJX | 050597 | | 110 NORTH COLLEGE | TYLER | 050597 | UNITED STATES | TX | 15 | 2,195,674,309.14 |
| 9/29/2009 | ADVISORY | | CENTRAL | OKLAHOMA COMP | GALLERIA | 5PJ | ZJX | 0505PJ | EDWARD JONES PARKWAY | 4500 DIXIE LEAD | | 0505PJ | UNITED STATES | TX | 6 | 1,125,003,538.88 |
| 9/29/2009 | ADVISORY | | CENTRAL | OKLAHOMA COMP | LAWTON, OK | 510 | AA | 050510 | | 2119 C AVENUE | LAWTON | 050510 | UNITED STATES | OK | 4 | 324,767,610.65 |
| 9/29/2009 | ADVISORY | | CENTRAL | OKLAHOMA COMP | OKLAHOMA CITY | 585 | DVJ | 050585 | MEADRIGHT SQUARE | 211 NORTH ROBINSON | OKLAHOMA CITY | 050585 | UNITED STATES | OK | 35 | 2,360,324,613.48 |
| 9/29/2009 | ADVISORY | | CENTRAL | OKLAHOMA COMP | TULSA, OK | 562 | WA | 050562 | ONE WARREN PLACE | 6100 S YALE AVENUE | TULSA | 050562 | UNITED STATES | OK | 77 | 5,151,165,694.55 |
| 9/29/2009 | ADVISORY | | CENTRAL | CAPITOL | AUSTIN ARBORTM | 510 | AA | 050510 | | 78008 CAPITAL OF TX HIGHWAY N | AUSTIN | 050510 | UNITED STATES | TX | 18 | 1,600,789,813.96 |
| 9/29/2009 | ADVISORY | | CENTRAL | CAPITOL | AUSTIN INTERNAT | 512 | XD2 | 050512 | ONE CONGRESS PLAZA BUILDING | 111 CONGRESS AVENUE | AUSTIN | 050512 | UNITED STATES | TX | 53 | 3,434,365,296.44 |
| 9/29/2009 | ADVISORY | | CENTRAL | CAPITOL | GEORGETOWN, TX | 578H | XSD | 0506578H | | 705 N HIGHWAY 35 | GEORGETOWN | 0506578H | UNITED STATES | TX | 5 | 246,924,721.33 |
| 9/29/2009 | ADVISORY | | CENTRAL | CAPITOL | LAKEWAY, TX | 519 | VT | 050519 | LAKEWAY SHOPPING CENTER | 1310 HIGHWAY 620 SOUTH | AUSTIN | 050519 | UNITED STATES | TX | 2 | 613,236,451.86 |
| 9/29/2009 | ADVISORY | | CENTRAL | CAPITOL | MARBLE FALLS | 578 | WT | 050578 | PARKDALE SHOPPING CENTER | 705 N HIGHWAY 281 | MARBLE FALLS | 050578 | UNITED STATES | TX | 38 | 5,515,741,569.67 |
| 9/29/2009 | ADVISORY | | CENTRAL | WEST TEXAS | BEAUMONT, TX | 501 | XKX | 050501 | HUNTER BUILDING | 306 22ND STREET | BEAUMONT | 050501 | UNITED STATES | TX | 17 | 613,254,451.86 |
| 9/29/2009 | ADVISORY | | CENTRAL | GULF COAST CPX | GALVESTON, TX | 519 | VT | 050519 | | 701 N BAYOU PINES DRIVE | GALVESTON | 050519 | UNITED STATES | TX | 17 | 207,974,472.65 |
| 9/29/2009 | ADVISORY | | CENTRAL | GULF COAST CPX | LAKE CHARLES | 1AX | FO | 05011AX | | 100 WEST PUJO | LAKE CHARLES | 05011AX | UNITED STATES | LA | 4 | 251,283,737.85 |
| 9/29/2009 | ADVISORY | | CENTRAL | GULF COAST CPX | LAKE JACKSON | 519 | VS | 050519 | | 350 N PARKING CIRCLE | LAKE JACKSON | 050519 | UNITED STATES | TX | 4 | 251,283,737.85 |
| 9/29/2009 | ADVISORY | | CENTRAL | THE LONE STAR | LUFKIN, TX | 523 | LV | 050523 | | 4100 SOUTH MEDFORD DR | LUFKIN | 050523 | UNITED STATES | TX | 5 | 446,121,094.21 |
| 9/29/2009 | ADVISORY | | CENTRAL | THE LONE STAR | CORPUS CHRISTI | 11AX | FO | 7011AX | ONE SHORELINE PLAZA | 800 N SHORELINE BLVD | CORPUS CHRISTI | 7011AX | UNITED STATES | TX | 55 | 425,527,020.37 |
| 9/29/2009 | ADVISORY | | CENTRAL | THE LONE STAR | LAREDO, TX | 165 | FO | 701165 | WALKER PLAZA BUILDING | 5810 SAN BERNARDO AVENUE | LAREDO | 701165 | UNITED STATES | TX | 5 | 485,339,254.17 |
| 9/29/2009 | ADVISORY | | CENTRAL | SOUTH TEXAS | SAN ANTONIO, TX | 599 | WA | 050599 | | 200 CONCORD PLAZA DRIVE | SAN ANTONIO | 050599 | UNITED STATES | TX | 51 | 5,851,742,695.16 |
| 9/29/2009 | ADVISORY | | CENTRAL | SOUTH TEXAS | ABILENE, TX | 502 | WA | 050502 | CENTURY PLAZA 2 | 1415 SOUTH TAYLOR | ABILENE | 050502 | UNITED STATES | TX | 14 | 827,731,485.81 |
| 9/29/2009 | ADVISORY | | CENTRAL | WEST TEXAS | AMARILLO, TX | 530 | WA | 050530 | BANK OF AMERICA | 701 SOUTH TAYLOR | AMARILLO | 050530 | UNITED STATES | TX | 22 | 2,010,540,114.32 |
| 9/29/2009 | ADVISORY | | CENTRAL | WEST TEXAS | AMARILLO, TX | 530 | EZ | 050530 | MESA EXECUTIVE PARK | 4699 N. MESA STREET | AMARILLO | 050530 | UNITED STATES | TX | 20 | 2,091,093,948.91 |
| 9/29/2009 | ADVISORY | | CENTRAL | WEST TEXAS | EL PASO, TX | 508 | WA | 050508 | SUMMIT OFFICE BUILDING | 300 NO MARIENFELD ST | EL PASO | 050508 | UNITED STATES | TX | 16 | 1,447,504,639.19 |
| 9/29/2009 | ADVISORY | | CENTRAL | WEST TEXAS | MIDLAND, TX | 506 | MI | 050506 | | 200 E. WALL STREET | MIDLAND | 050506 | UNITED STATES | TX | 17 | 996,301,344.98 |
| 9/29/2009 | ADVISORY | | CENTRAL | MIAMI SOUTHEAST | CORAL GABLES | 736 | YS | 050736 | | 200 CONCORD PLAZA DRIVE | CORAL GABLES | 050736 | UNITED STATES | FL | 66 | 5,734,161,563.84 |
| 9/29/2009 | ADVISORY | | CENTRAL | GTR MIAMI SO CX | CORAL GABLES | 840 | WG | 050840 | GARDEN CITY NY | 1325 PONCE DE LEON | CORAL GABLES | 050840 | UNITED STATES | FL | 83 | 11,138,945,573.55 |
| 9/29/2009 | ADVISORY | | LAT AM REGION | NEW YORK - FO | NEW YORK, NY | 801 | XA | 050801 | | 4 WORLD FINANCIAL CENTER | NEW YORK | 050801 | UNITED STATES | NY | 78 | 11,562,456,525.41 |
| 9/29/2009 | ADVISORY | | LAT AM REGION | BEVERLY HILLS | NEW YORK, NY | 165 | FO | 701165 | | 2 WORLD FINANCIAL CENTER | NEW YORK | 701165 | UNITED STATES | CA | 1 | 29,398,756.05 |
| 9/29/2009 | ADVISORY | | LAT AM REGION | SOUTH TEXAS | BROWNSVILLE, TX | 53C | XGE | 05053C | | 1655 E. RUBEN M TORRES SR BLVD | BROWNSVILLE | 05053C | UNITED STATES | TX | 27 | 652,767,859.88 |
| 9/29/2009 | ADVISORY | | LAT AM REGION | SOUTH TEXAS | MCALLEN, TX | 318 | LX | 050318 | | 2200 SOUTH 10TH STREET | MCALLEN | 050318 | UNITED STATES | TX | 12 | 1,467,444,359.19 |
| 9/29/2009 | ADVISORY | | LAT AM REGION | SOUTH TEXAS | SAN ANTONIO, TX | 517 | XAK | 050517 | | 200 CONCORD PLAZA DRIVE | SAN ANTONIO | 050517 | UNITED STATES | TX | 18 | 996,301,344.98 |
| 9/29/2009 | ADVISORY | | NORTHEAST | GARDEN CITY | GARDEN CITY NY | 840 | WG | 050840 | | 1325 FRANKLIN AVENUE | GARDEN CITY | 050840 | UNITED STATES | NY | 83 | 11,138,945,573.55 |
| 9/29/2009 | ADVISORY | | NORTHEAST | LONG ISLAND | HERKITT | 665 | VC | 050665 | | 58 SOUTH SERVICE RD | HERKITT | 050665 | UNITED STATES | NY | 14 | 856,115,633.14 |
| 9/29/2009 | ADVISORY | | NORTHEAST | LONG ISLAND | BOHEMIA, NY | 665 | XXK | 050665 | | 3880 VETERANS MEMORIAL HWY | BOHEMIA | 050665 | UNITED STATES | NY | 78 | 546,767,631.62 |
| 9/29/2009 | ADVISORY | | NORTHEAST | LONG ISLAND | JERICHO, NY | 767 | XJG | 050767 | | 100 JERICHO QUADRANGLE | JERICHO | 050767 | UNITED STATES | NY | 17 | 2,603,419,888.47 |
| 9/29/2009 | ADVISORY | | NORTHEAST | LONG ISLAND | MELVILLE, NY | 538 | XOK | 050538 | | 58 SOUTH SERVICE RD | MELVILLE | 050538 | UNITED STATES | NY | 38 | 5,129,263,416.30 |
| 9/29/2009 | ADVISORY | | NORTHEAST | LONG ISLAND | RIVERHEAD, NY | 326 | XPH | 050326 | | 877 EAST MAIN STREET | RIVERHEAD | 050326 | UNITED STATES | NY | 41 | 607,462,627.36 |
| 9/29/2009 | ADVISORY | | NORTHEAST | LONG ISLAND | SMITHTOWN, NY | 343 | HS | 050343 | HILLSIDE VILLAGE PLAZA | 50 ROUTE 111 | SMITHTOWN | 050343 | UNITED STATES | NY | 22 | 2,304,527,399.20 |

Appendix B

America's Advisory TA Headquarters by Office with Office Address in US ONLY (excluding all Mail Offices, Total FA's in Production and the Total Assets of the Office)

Note: Address information relates to the Office. Offices were selected if its Country uses US and if at least one FA is working in the US.

| Closing | Sales Org | Region | Company | Pagona | Bldg# | Floors | Suite | CTR_CD | Building/Name | Street | City | State | Country | Total FA's As in PRODUCTION | Total Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2000 | ADVISORY | NORTHEAST | LONG ISLAND | LONG ISLAND E | 83E | X5H | 050005 | | BENTON PLAZA | 385 CONTY ROAD 39A | SOUTHAMPTON | NY | UNITED STATES | 9 | 735,680,533.59 |
| 9/29/2000 | ADVISORY | NORTHEAST | LONG ISLAND | NORTH SHORE | 831 | 5U | 050003 | | BRIARWOOD PLAZA | 36-36 BELL BLVD | BAYSIDE | NY | UNITED STATES | 23 | 1,386,585,530.68 |
| 9/29/2000 | ADVISORY | NORTHEAST | LONG ISLAND | NORTH SHORE | 833 | FN | 050033 | | | 112-05 QUEENS BOULEVARD | FOREST HILLS | NY | UNITED STATES | 15 | 1,234,016,941.19 |
| 9/29/2000 | ADVISORY | NORTHEAST | LONG ISLAND | NORTH SHORE | 54T | WST | 050042 | | | 100 BIRCH HILL ROAD | LOCUST VALLEY | NY | UNITED STATES | 5 | 190,289,758.35 |
| 9/29/2000 | ADVISORY | NORTHEAST | LONG ISLAND | NORTH SHORE | 847 | W5E | 050041 | | | 1010 NORTHERN BOULEVARD | GREAT NECK | NY | UNITED STATES | 59 | 7,631,387,579.85 |
| 9/29/2000 | ADVISORY | NORTHEAST | NEW YORK CITY | SAV FIN CTR | 847 | PA | 050047 | | | 717 FIFTH AVENUE | NEW YORK | NY | UNITED STATES | 168 | 23,659,277,045.70 |
| 9/29/2000 | ADVISORY | NORTHEAST | NEW YORK CITY | MANH FIN CMPX | 862 | WY | 050043 | | CITICORP CENTER | 153 EAST 53RD STREET | NEW YORK | NY | UNITED STATES | 171 | 12,048,611,437.45 |
| 9/29/2000 | ADVISORY | NORTHEAST | NEW YORK CITY | NEW YORK CITY | 82N | WC2 | 050DEN | | South Tower | 2 WORLD FINANCIAL CENTER | NEW YORK | NY | UNITED STATES | 0 | 0 |
| 9/29/2000 | ADVISORY | NORTHEAST | NEW YORK CITY | ROCKEF CTR | 860 | FL | 050083 | | THE PARK AVENUE OFFICE | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | UNITED STATES | 89 | 9,708,317,099.41 |
| 9/29/2000 | ADVISORY | NORTHEAST | NEW YORK CITY | THE PARK AVE O | 8V5 | XY | 050086 | | | 299 PARK AVENUE | NEW YORK | NY | UNITED STATES | 101 | 5,216,456,384.13 |
| 9/29/2000 | ADVISORY | NORTHEAST | NEW YORK CITY | WORLD FIN CTR | 805 | YU | 050005 | | | 900 SOUTH AVENUE | STATEN ISLAND | NY | UNITED STATES | 16 | 1,119,178,947.58 |
| 9/29/2000 | ADVISORY | NORTHEAST | NEW YORK CITY | WORLD FIN CTR | 857 | SD | 050057 | | 2 WORLD FINANCIAL CENTER | 2 WORLD FINANCIAL CENTER | NEW YORK | NY | UNITED STATES | 127 | 19,169,164,899.67 |
| 9/29/2000 | ADVISORY | NORTHEAST | NEW YORK CITY | WORLD FIN CTR | 852 | BB | 050050 | | 2 BRINCKERHOFF SQUARE | 2 BRINCKERHOFF SQUARE | ANDOVER | NY | UNITED STATES | 144 | 668,054,957.17 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | BOSTON FIN CTR | 818 | BB | 050818 | | | 125 HIGH STREET | BOSTON | MA | UNITED STATES | 119 | 21,944,225,507.23 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | BOSTON FINANCI | 5AA | BB | 050DAA | | HIGH STREET TOWER | 125 HIGH STREET | BOSTON | MA | UNITED STATES | 25 | 9,662,254,753.58 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | BOSTON FINANCI | 5AD | 5AD | 050DAD | | HIGH STREET TOWER | 125 HIGH STREET | BOSTON | MA | UNITED STATES | 24 | 1,417,918,086.51 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | FALMOUTH, MA | 50C | WFW | 050LC | | | 155 MAIN STREET | FALMOUTH | MA | UNITED STATES | 3 | 346,169,132.01 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | BSTN CSTL CPX | 869 | CT | 0500B7 | | | 28 WASHINGTON ROAD | POMFRET | CT | UNITED STATES | 2 | 196,629,795.95 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | BSTN CSTL CPX | 8VY | RI | 0500BY | | | 50 KENNEDY PLAZA | PROVIDENCE | RI | UNITED STATES | 7 | 734,514,742.98 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | BSTN CSTL CPX | 857 | P1 | 050057 | | | ONE CITIZENS PLAZA | PROVIDENCE | RI | UNITED STATES | 49 | 3,109,217,596.76 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | BSTN CSTL CPX | 820 | MA | 050820 | | | ONE POST OFFICE SQUARE | QUINCY | MA | UNITED STATES | 3 | 3,372,329,715.98 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | BSTN CSTL CPX | 8VV | XFY | 0500VV | | | 1050 HINGHAM STREET | ROCKLAND | MA | UNITED STATES | 26 | 1,217,005,509.45 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | BSTN CSTL CPX | 867 | PR | 050067 | | | 41 TAUNTON GREEN | TAUNTON | MA | UNITED STATES | 4 | 547,111,091.13 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | SOUTH SHORE | 820 | BH | 050820 | | | 155 MAIN STREET | WRENTHAM | MA | UNITED STATES | 1 | 162,548,663.64 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | WRENTHAM, MA | 8QU | WFY | 0500QU | | | 200 STONEWALL BLVD | WRENTHAM | MA | UNITED STATES | 2 | 54,159,507.16 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | CONCORD, NH | 889 | EX | 050889 | | | 2 EAGLE SQUARE | CONCORD | NH | UNITED STATES | 6 | 660,099,146.27 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | HANOVER, NH | 81E | XQG | 0500VY | | | 7 LEBANON STREET | HANOVER | NH | UNITED STATES | 4 | 347,011,001.13 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | PORTLAND ME | 82N | WFA | 050DTE | | | TWO MONUMENT SQUARE | PORTLAND | ME | UNITED STATES | 3 | 90,206,175.26 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | MANCHESTER, N | 8VE | UQ | 0500QS | | | 900 ELM STREET | MANCHESTER | NH | UNITED STATES | 21 | 1,489,305,832.40 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | VINEYARD HAVEN | 809 | EO | 050809 | | | 33 MAIN STREET | MANCHESTER CENTER | VT | UNITED STATES | 1 | 142,996,096.31 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | PORTLAND ME | 824 | XTD | 050824 | | | 389 FORE STREET | PORTLAND | ME | UNITED STATES | 31 | 1,896,722,588.14 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | PORTSMOUTH, N | 826 | KNY | 050825 | | | 100 MARKET STREET | PORTSMOUTH | NH | UNITED STATES | 12 | 648,114,808.07 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NEWE | WELLESLEY | 5V5 | YT | 0500V5 | | | 25 MAIN STREET | NEWTON | MA | UNITED STATES | 39 | 5,328,587,896.39 |
| 9/29/2000 | ADVISORY | NORTHEAST | WELLESLEY | WELLESLEY | 83D | WHH | 050083 | | | 255 WASHINGTON STREET | NEWTON | MA | UNITED STATES | 5 | 227,520,166.64 |
| 9/29/2000 | ADVISORY | NORTHEAST | WELLESLEY | WELLESLEY N | 786 | WH | 050786 | | WELLESLEY OFFICE PARK | 45 WILLIAM STREET | WELLESLEY HILLS | MA | UNITED STATES | 59 | 3,543,095,631.99 |
| 9/29/2000 | ADVISORY | NORTHEAST | WELLESLEY | WELLESLEY N | 8VD | WEU | 0500VD | | | 1 PINEHURST DRIVE | WESTBOROUGH | MA | UNITED STATES | 64 | 1,226,467,711.05 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NJ | BRIDGEWATER | 8LL | WEU | 0500LL | | ONE CROSSROADS DRIVE | ONE CROSSROADS DRIVE | BEDMINSTER | NJ | UNITED STATES | 73 | 762,756,089.99 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NJ | BRIDGEWATER N | 721 | XW4 | 050721 | | 100 SUMMIT CORP CENTER BLVD | 100 SUMMIT CORP CENTER BLVD | BEDMINSTER | NJ | UNITED STATES | 45 | 2,539,163,106.14 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NJ | FLEMINGTON, NJ | 58J | WNH | 0500SJ | | | 121 HIGHWAY 31 | FLEMINGTON | NJ | UNITED STATES | 9 | 396,153,997.30 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NJ | BRIDGEWATER N | 398 | XTD | 050398 | | | 99 MOUNT BETHEL ROAD | WARREN | NJ | UNITED STATES | 7 | 271,796,511.40 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NJ | SHRT HL,SBASSC | 838 | AL | 050838 | | 31 NORTH OFFICE CENTRE | 33 NORTH OFFICE CENTRE | ENDER | NJ | UNITED STATES | 98 | 6,800,836,543.17 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NJ | EASTN PENN CPX | 883 | XNK | 050883 | | PARK AVE AT MORRIS COUNTY | 197 ROUTE 18 SOUTH | WESTFIELD | NJ | UNITED STATES | 12 | 1,336,681,050.57 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NJ | NEWE LIB CMPX | 82R | HT | 050825 | | TURNPIKE PLAZA | 15 EXCHANGE PLACE | JERSEY CITY | NJ | UNITED STATES | 18 | 1,111,550,969.41 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NJ | NEWE LIB CMPX | 821 | XNH | 050821 | | | ONE NEWPORT STREET | JERSEY CITY | NJ | UNITED STATES | 27 | 2,645,791,529.77 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NJ | PARAMUS | 725 | XY | 050725 | | | 2200 FLETCHER AVENUE | FORT LEE | NJ | UNITED STATES | 23 | 1,900,499,472.42 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NJ | MONTVALE, NJ | 316 | XNH | 050316 | | COUNTRY CLUB PLAZA | 50 CHESTNUT RIDGE ROAD | MONTVALE | NJ | UNITED STATES | 16 | 1,382,761,262.69 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NJ | WAYNE, NJ | 871 | NJ | 050872 | | | 1700 ROUTE 23 NORTH | WAYNE | NJ | UNITED STATES | 26 | 2,705,611,586.91 |
| 9/29/2000 | ADVISORY | NORTHEAST | NORTHERN NJ | CHAMBERSBURG | 872 | WA | 050872 | | | 1109 MORELAND DRIVE | CHAMBERSBURG | PA | UNITED STATES | 12 | 990,900,050.10 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | HARRISBURG, PA | 807 | YS | 050807 | | | 214 SENATE AVENUE | CAMP HILL | PA | UNITED STATES | 25 | 1,934,748,670.10 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | LANCASTER, PA | 838 | VU | 050838 | | | 110 NORTH GEORGE ST | LANCASTER | PA | UNITED STATES | 16 | 1,111,005,013.03 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | YORK PA | 872 | AL | 050872 | | | 96 SOUTH GEORGE STREET | YORK | PA | UNITED STATES | 15 | 1,441,699,261.31 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | ALLENTOWN, PA | 858 | XG | 050858 | | | 7424 WINDSOR DRIVE | ALLENTOWN | PA | UNITED STATES | 32 | 3,875,914,330.91 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | READING, PA | 882 | YF | 050882 | | | 985 BERKSHIRE BLVD | WYOMISSING | PA | UNITED STATES | 17 | 1,618,971,907.31 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | STATE COLLEGE | 882 | YT | 050882 | | | 1275 WINDOW DRIVE | STATE COLLEGE | PA | UNITED STATES | 15 | 1,724,322,708.89 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | WILKES-BARRE | 882 | VY | 050882 | | EAST MOUNTAIN CORP CENTER | 600 BALTIMORE DRIVE | WILKES-BARRE | PA | UNITED STATES | 28 | 2,661,568,083.85 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | BLUE BELL, PA | 53N | XW | 050DSN | | WILLIAM J. SCHREYER BLDG | ONE TOWER BRIDGE | WILLIAMSPORT | PA | UNITED STATES | 14 | 1,833,806,086.00 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | BLUE BELL, PA | 811 | VJ | 050811 | | HYDE PARK CONDOMINIUM | 470 NORRISTOWN ROAD | BLUE BELL | PA | UNITED STATES | 17 | 2,359,698,037.14 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | DOYLESTOWN, PA | 811 | XWH | 050811 | | THE ELKINS PARK OFFICE | 600 HYDE PK-RTE202-MECHANIC RD | DOYLESTOWN | PA | UNITED STATES | 18 | 1,781,771,073.53 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | ELKINS PARK,PA | 819 | XWH | 050819 | | | 8380 OLD YORK ROAD | ELKINS PARK | PA | UNITED STATES | 22 | 1,541,838,922.21 |

Page 4 of 10

CONFIDENTIAL [?]

CONFIDENTIAL!!!

**American Advisory TA head/counts for Office with Office Address U.S. ONLY**

*Appendix B*

Note: Address information relates to the Office. Offices are selected if the Office is located at this Office... excluding all IAG Offices... Total FA's on Headcount, Total FA's in Production and the Total Assets of the Office.

| Closing | Sales Div | Region | Program | Complex | Office | City OD | ST OD | Building Name | Street | Prefix | City | State | Country | Total | Total FA's in PRODUCTION | Total Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | PHILADELPHIA | JENKINTOWN | 050K3P | THE PAVILION | 1029 MARKET STREET | 83P | JENKINTOWN | PA | UNITED STATES | 4 | 46 / 38 | 935,660,946.14 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | PHILADELPHIA | PHILADELPHIA | 050B71 | ONE LIBERTY PLACE | 1650 MARKET STREET | 871 | PHILADELPHIA | PA | UNITED STATES | 4 | 27 | 5,693,309,718.94 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | PHILADELPHIA | BALA CYNWYD | 050B78 | BALA CYNWYD PLAZA 2 | TWO BALA CYNWYD PLAZA | 878 | BALA CYNWYD | PA | UNITED STATES | 4 | 28 / 27 | 3,047,200,696.35 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | PHILADELPHIA | EXTON | 050B74 | EXTON PA | 100 AVENDALE BOULEVARD | 874 | EXTON | PA | UNITED STATES | 4 | 28 | 2,035,176,589.33 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | PHILADELPHIA | MEDIA | 050B75 | MEDIA | 600 GRANT STREET | 875 | MEDIA | PA | UNITED STATES | 4 | 23 | 1,585,665,007.30 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | WSTRN PA CPLX | PHILADELPHIA | 050KJR | ONE DEVON SQUARE | 601 WALNUT STREET | 83R | PHILADELPHIA | PA | UNITED STATES | 2 | 2 | 113,839,489.32 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | WSTRN PA CPLX | W CONSHOHOCKEN | 050L1M | | 100 FOUR FALLS CORP CTR | 83F | WEST CONSHOHOCKEN | PA | UNITED STATES | 6 | 6 | 585,844,453.65 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | WSTRN PA CPLX | WAYNE | 050S14 | | 724 WEST LANCASTER AVE | 63S | WAYNE | PA | UNITED STATES | 48 | 48 | 4,919,544,417.89 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | WSTRN PA CPLX | BEAVER, PA | 050799 | | 446 THIRD STREET | 799 | BEAVER | PA | UNITED STATES | 9 | 9 | 608,416,451.60 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | WSTRN PA CPLX | W CONSHOHOCKEN | 050UJO | | 2000 ROUTE 38 | UJO | CRANBERRY TOWNSHIP | PA | UNITED STATES | 8 | 8 | 466,075,305.17 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | WSTRN PA CPLX | ERIE, PA | 050811 | | 510 CRANBERRY STREET | 811 | ERIE | PA | UNITED STATES | 13 | 13 | 1,105,629,598.80 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | WSTRN PA CPLX | GREENSBURG, PA | 050865 | RAYANE BUILDING | 1225 SOUTH MAIN ST | 865 | GREENSBURG | PA | UNITED STATES | 5 | 5 | 560,009,594.99 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | WSTRN PA CPLX | NEW KENSINGTON | 050866 | | 662 FIFTH AVENUE | 866 | NEW KENSINGTON | PA | UNITED STATES | 5 | 5 | 422,999,625.35 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | WSTRN PA CPLX | PITTSBURGH, PA | 050789 | | 2400 LEECHBURG ROAD | 789 | PITTSBURGH | PA | UNITED STATES | 40 | 40 | 843,062,951.43 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | WSTRN PA CPLX | PITTSBURGH, PA | 050848 | USX TOWER | 600 GRANT STREET | 848 | PITTSBURGH | PA | UNITED STATES | 38 | 38 | 2,864,131,061.67 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | WSTRN PA CPLX | PHILADELPHIA | 050K8R | CAR BARN SHOPS | SEVENTH ST | K8R | SEWICKLEY | PA | UNITED STATES | 5 | 5 | 1,170,811,939.29 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PHILADELPHIA | WSTRN PA CPLX | SOUTH HILLS, PA | 050XOR | FORT COUCH ROAD | 100 FORT COUCH ROAD | XOR | UPPER ST. CLAIR | PA | UNITED STATES | 27 | 27 | 2,124,541,504.66 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | BUFFALO | BUFFALO, NY | 050816 | KEY TOWER | 50 FOUNTAIN PLAZA | 816 | BUFFALO | NY | UNITED STATES | 35 | 35 | 2,536,321,544.46 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | BUFFALO | JAMESTOWN, NY | 050BF | | 55 SOUTHWESTERN DRIVE W.E. | BF | JAMESTOWN | NY | UNITED STATES | 8 | 8 | 907,033,680.44 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | BUFFALO | LOCKPORT | 050WGR | | 60 PROFESSIONAL PARKWAY | WGR | LOCKPORT | NY | UNITED STATES | 3 | 3 | 322,158,519.27 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | BUFFALO | NIAGARA FALLS | 050WJM | | 50 FOUNTAIN PLAZA | WJM | BUFFALO | NY | UNITED STATES | | 1 | 24,919,309.74 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | CNTRL NY STATE | WILLIAMSVILLE | 050WEO | SHERIDAN MEADOWS CORP PARK | 6245 SHERIDAN DR | WEO | WILLIAMSVILLE | NY | UNITED STATES | 38 | 38 | 3,607,710,665.69 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | CNTRL NY STATE | CORNING, NY | 050810 | | 23 WEST MARKET STREET | 810 | CORNING | NY | UNITED STATES | 11 | 11 | 238,061,999.02 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | CNTRL NY STATE | FAIRPORT | 050WFU | | 258 WOODCLIFF DRIVE | WFU | FAIRPORT | NY | UNITED STATES | 3 | 3 | 92,002,089.53 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | CNTRL NY STATE | ITHACA, NY | 050H | | 301 EAST STATE STREET | 80H | ITHACA | NY | UNITED STATES | 10 | 10 | 7,009,110,033.63 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | CNTRL NY STATE | PERINTON, NY | 050848 | | 1250 PITTSFORD-VICTOR ROAD | 848 | PITTSFORD | NY | UNITED STATES | 16 | 16 | 1,006,180,233.73 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | CNTRL NY STATE | PITTSFORD, NY | 050847 | | 150 OFFICE PARKWAY | 847 | PITTSFORD | NY | UNITED STATES | 21 | 21 | 1,204,569,663.51 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | CNTRL NY STATE | ROCHESTER, NY | 050812 | | 1500 CHASE SQUARE | 812 | ROCHESTER | NY | UNITED STATES | 27 | 27 | 2,889,047,912.25 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | CNTRL NY STATE | SYRACUSE, NY | 050815 | | 205 SOUTH SALINA STREET | 815 | SYRACUSE | NY | UNITED STATES | 27 | 27 | 2,003,298,561.72 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | CNTRL NY STATE | UTICA, NY | 050LS | | 185 UTICA BUSINESS PARK | LS | UTICA | NY | UNITED STATES | 8 | 8 | 244,638,338.80 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | HARTFORD | AVON | 050VVW | | 17 WEST MAIN STREET | VVW | AVON | CT | UNITED STATES | 4 | 4 | 164,227,683.25 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | HARTFORD | FARMINGTON, CT | 050WEO | | 280 FARMINGTON AVENUE | WEO | FARMINGTON | CT | UNITED STATES | 11 | 11 | 692,078,653.68 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | HARTFORD | GLASTONBURY, CT | 050WGB | | 200 GLASTONBURY BLVD | WGB | GLASTONBURY | CT | UNITED STATES | 15 | 15 | 5,546,867,227.53 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | HARTFORD | HARTFORD | 050814 | | 185 ASYLUM STREET | 814 | HARTFORD | CT | UNITED STATES | 48 | 48 | 3,909,129,143.91 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | HARTFORD | SPRINGFIELD,MA | 050K35 | CITY PLACE II | 185 MAIN STREET | K35 | SPRINGFIELD | MA | UNITED STATES | 23 | 23 | 1,966,493,188.45 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | HARTFORD | WEST HARTFORD | 050LJA | ONE MONARCH PLACE | 29 SOUTH MAIN STREET | LJA | WEST HARTFORD | CT | UNITED STATES | 17 | 17 | 1,803,723,151.93 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NEW HAVEN | MADISON, CT | 050720 | | 71 BRADLEY RD | 720 | MADISON | CT | UNITED STATES | 4 | 4 | 442,864,202.38 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NEW HAVEN | NEW HAVEN, CT | 050X2V | MIDDLESEX CORPORATE CENTER | 213 COURT STREET | X2V | MIDDLETOWN | CT | UNITED STATES | 7 | 7 | 512,831,972.12 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NEW HAVEN | NEW HAVEN, CT | 050812 | CONNECTICUT FINANCIAL CENTER | 157 CHURCH STREET | 812 | NEW HAVEN | CT | UNITED STATES | 38 | 38 | 1,194,721,483.86 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NEW HAVEN | NEW HAVEN, CT | 050N1M | CONNECTICUT FINANCIAL CTR | 157 CHURCH STREET | N1M | NEW HAVEN | CT | UNITED STATES | 8 | 8 | 507,802,162.42 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NEW HAVEN | NEW LONDON, CT | 050S1N | | 100 EUGENE O'NEILL DRIVE | S1N | NEW LONDON | CT | UNITED STATES | 22 | 22 | 197,697,905.24 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NEW HAVEN | SOUTHBURY, CT | 050JS | PLAZA PROFESSIONAL BLDG | 109 EUGENE O'NEILL DRIVE | JS | SOUTHBURY | CT | UNITED STATES | 10 | 10 | 2,336,107,995.28 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NEW HAVEN | WPORT CT | 050ZZQ | | 253 POST ROAD WEST | ZZQ | WESTPORT | CT | UNITED STATES | 9 | 9 | 804,510,216.47 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NY CAPITAL CPX | ALBANY, NY | 050808 | | 30 SOUTH PEARL STREET | 808 | ALBANY | NY | UNITED STATES | 41 | 41 | 3,401,617,130.29 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NY CAPITAL CPX | BINGHAMTON, NY | 050AY | | 80 EXCHANGE STREET | AY | BINGHAMTON | NY | UNITED STATES | 8 | 8 | 734,900,862.56 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NY CAPITAL CPX | GOSHEN, NY | 050EX | | 40 MATTHEWS STREET | EX | GOSHEN | NY | UNITED STATES | 6 | 6 | 120,024,315.65 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NY CAPITAL CPX | HUDSON VALLEY | 050JJ | RIVERSIDE OFFICE PARK | 90 CRYSTAL RUN ROAD | JJ | MIDDLETOWN | NY | UNITED STATES | 9 | 9 | 272,585,399.66 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NY CAPITAL CPX | PITTSFIELD | 050WHB | | 100 NORTH STREET | WHB | PITTSFIELD | MA | UNITED STATES | 14 | 14 | 659,935,623.81 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | NY CAPITAL CPX | POUGHKEEPSIE | 050SJ | | 2649 SOUTH ROAD | SJ | POUGHKEEPSIE | NY | UNITED STATES | 5 | 5 | 169,427,196.00 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | GREENWICH | GREENWICH, CT | 050884 | | 600 STEAMBOAT ROAD | 884 | GREENWICH | CT | UNITED STATES | 26 | 26 | 2,594,153,551.19 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | GREENWICH | GREENWICH, CT | 050KJ | | 1499 POST ROAD | KJ | FAIRFIELD | CT | UNITED STATES | 30 | 30 | 827,125,260.08 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | STAMFORD | STAMFORD, CT | 050WF | | 263 POST ROAD WEST | WF | WESTPORT | CT | UNITED STATES | 12 | 12 | 1,386,405,122.04 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | STAMFORD | DARIEN, CT | 050LJ | | 19 OLD KINGS HIGHWAY SOUTH | LJ | DARIEN | CT | UNITED STATES | 15 | 15 | 1,388,769,571.16 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SNE/UPSTATE | SOUNDVIEW | RIDGEFIELD, CT | 050XTP | | 4 CHERRY STREET | XTP | NEW CANAAN | CT | UNITED STATES | 12 | 12 | 2,249,717,049.26 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SOUNDVIEW | STAMFORD | STAMFORD, CT | 050877 | | 301 TRESSER BLVD | 877 | STAMFORD | CT | UNITED STATES | 68 | 68 | 10,657,043,281.74 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SOUNDVIEW | MT KISCO | MOUNT KISCO | 050LK | | 333 NORTH BEDFORD ROAD | LK | MOUNT KISCO | NY | UNITED STATES | 14 | 14 | 1,455,640,545.17 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | SOUNDVIEW | WHITE PLAINS | WHITE PLAINS | 050XN | | 1 NORTH BROADWAY | XN | WHITE PLAINS | NY | UNITED STATES | 15 | 15 | 1,404,616,203.98 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PRINCETON COMP | PRINCETON COMP | CORP CAMPUS NJ | 050073A | Princeton Corp. Campus | 800 SCUDDERS MILL RD | 73A | PLAINSBORO | NJ | UNITED STATES | 14 | 14 | 902,234,014.88 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | PRINCETON COMP | PRINCETON COMP | PRINCETON, NJ | 050876 | | 301 NORTH HARRISON ST | 876 | PRINCETON | NJ | UNITED STATES | 79 | 79 | 9,999,222,251.34 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | RED BANK | RED BANK | YARDLEY, PA | 050XL | ONE LOWER MAKEFIELD CORP CTR | 1040 STONY HILL ROAD | XL | YARDLEY | PA | UNITED STATES | 18 | 18 | 2,323,890,442.68 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | RED BANK | RED BANK | EATONTOWN | 050J4M | | 1-13 CHRISTOPHER WAY | J4M | EATONTOWN | NJ | UNITED STATES | 8 | 8 | 251,199,200.68 |
| 9/29/2000 | ADVISORY | NORTHEAST | PENNSYLVANIA | RED BANK | RED BANK | FREEHOLD | 050405 | | 4400 ROUTE 9 SOUTH | 405 | FREEHOLD | NJ | UNITED STATES | 16 | 16 | 943,145,632.45 |

CONFIDENTIAL!!

Appendix B

America's Advisory FA Headcount by Office with Office Address U.S. ONLY (excluding all MA Offices and offices in US Country and all FA's working in the US...

| Closing | Sales Div | Region | Region Ofg | Complex | Office | CTR_CD | BuildingName | Street | Key | State | Country | Total FA | FA as In PRODUCTION | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2006 | ADVISORY | NORTHEAST | SOUTH JERSEY | RED BANK | RED BANK | 058819 | | 77 BROAD STREET | RED BANK | NJ | UNITED STATES | 46 | | 46 | 3,777,292,592.68 |
| 9/29/2006 | ADVISORY | NORTHEAST | SOUTH JERSEY | RED BANK | SOUTHERN MON | | | 2684 HIGHWAY 35 NORTH | MANASQUAN | NJ | UNITED STATES | 22 | | 22 | 2,095,750,173.93 |
| 9/29/2006 | ADVISORY | NORTHEAST | SOUTH JERSEY | RED BANK | TOMS RIVER NJ | | | 1415 HOOPER AVENUE | TOMS RIVER | NJ | UNITED STATES | 22 | | 22 | 861,642,709.19 |
| 9/29/2006 | ADVISORY | NORTHEAST | SOUTH JERSEY | SOUTH JERSEY | ATLANTIC CITY | | | 3100 HINGSTON AVENUE | EGG HARBOR TOWNSHIP | NJ | UNITED STATES | 21 | | 21 | 2,836,509,913.95 |
| 9/29/2006 | ADVISORY | NORTHEAST | SOUTH JERSEY | SOUTH JERSEY | MARLTON | | TWO GREENTREE CENTRE | 9000 LINCOLN DRIVE EAST | MARLTON | NJ | UNITED STATES | 36 | | 36 | 3,204,818,746.55 |
| 9/29/2006 | ADVISORY | NORTHEAST | SOUTH JERSEY | SOUTH JERSEY | NORTHFIELD | | | 2300 NEW ROAD | NORTHFIELD | NJ | UNITED STATES | 5 | | 5 | 211,424,873.78 |
| 9/29/2006 | ADVISORY | NORTHEAST | SOUTH JERSEY | SOUTH JERSEY | VINELAND | | | 1493 S. CHESTNUT AVE, BLDG 2 | VINELAND | NJ | UNITED STATES | 4 | | 4 | 222,525,551.77 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | CHARLOTTE | AUGUSTA | | LAFAYETTE CENTER | 933 BROAD STREET | AUGUSTA | GA | UNITED STATES | 27 | | 27 | 1,490,621,097.62 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | CHARLOTTE | CHARLOTTE | | | 100 NORTH TRYON ST | CHARLOTTE | NC | UNITED STATES | 9 | | 9 | 5,442,029,954.41 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | CHARLOTTE | CHARLOTTE | | MORROCROFT BUILDING ONE | 6805 MORRISON VALLEY PARKWAY | CHARLOTTE | NC | UNITED STATES | 52 | | 52 | 3,505,632,081.57 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | CHARLOTTE | CLEMSON SC | | | 105 WALL STREET | CLEMSON | SC | UNITED STATES | 5 | | 5 | 165,019,074.32 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | CHARLOTTE | GREENVILLE SC | | OGLETREE BLDG | 300 NORTH MAIN ST | GREENVILLE | SC | UNITED STATES | 24 | | 24 | 1,741,472,073.62 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | CHARLOTTE | LK WORLEY SC | | KENTON'S PLACE | 450 LAKE FRONT DRIVE | GREENVILLE | SC | UNITED STATES | 5 | | 5 | 311,039,764.12 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | CHARLOTTE | SPARTANBURG SC | | MERRILL LYNCH BUILDING | 390 EAST HENRY HIGHWAY | SPARTANBURG | SC | UNITED STATES | 14 | | 14 | 1,091,242,173.05 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | COLUMBIA SC | COLUMBIA SC | | | 1224 SUMTER STREET | COLUMBIA | SC | UNITED STATES | 5 | | 5 | 344,846,545.62 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | COLUMBIA SC | COLUMBIA | | | 1201 MAIN STREET | COLUMBIA | SC | UNITED STATES | 40 | | 40 | 4,212,427,086.98 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | COLUMBIA SC | MYRTLE BEACH | | | 2024 CORPORATE CENTRE DRIVE | MYRTLE BEACH | SC | UNITED STATES | 18 | | 18 | 1,440,643,060.21 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | COLUMBIA SC | SUMTER SC | | | 500 BROAD STREET | SUMTER | SC | UNITED STATES | 5 | | 5 | 215,377,909.93 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | GR NC COMPLEX | ASHEVILLE | | | ONE NORTH PACK SQUARE | ASHEVILLE | NC | UNITED STATES | 16 | | 16 | 1,311,305,219.83 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | GR NC COMPLEX | GREENSBORO | | | 800 GREEN VALLEY ROAD | GREENSBORO | NC | UNITED STATES | 45 | | 45 | 3,653,355,149.71 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | GR NC COMPLEX | HENDERSONVILLE | | BILTMORE BUILDING | 228 EAST FIRST AVENUE | HENDERSONVILLE | NC | UNITED STATES | 12 | | 12 | 521,794,604.79 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | GR NC COMPLEX | HIGH POINT | | | 1208 EASTCHESTER DRIVE | HIGH POINT | NC | UNITED STATES | 9 | | 9 | 326,325,560.26 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | GR NC COMPLEX | PINEHURST NC | | ARBORETUM MARKETPLACE | 110A APPLECROSS ROAD | PINEHURST | NC | UNITED STATES | 7 | | 7 | 510,611,503.97 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | GR NC COMPLEX | WINSTON-SALEM | | TURNBERRY WOODS | 190 STRATFORD ROAD | WINSTON-SALEM | NC | UNITED STATES | 28 | | 28 | 2,721,904,555.59 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | GR NC COMPLEX | CARY NC | | | 1001 CORNERSTONE DRIVE | CARY | NC | UNITED STATES | 5 | | 5 | 1,470,112,606.08 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | RALEIGH | DURHAM, NC | | SOUTHCOURT BUILDING | 3211 SHANNON RD | DURHAM | NC | UNITED STATES | 13 | | 13 | 1,191,441,603.39 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | RALEIGH | FAYETTEVILLE NC | | HIGHLAND CENTRE, OFFICE PARK | 2505 RAEFORD ROAD | FAYETTEVILLE | NC | UNITED STATES | 12 | | 12 | 1,445,539,791.65 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | RALEIGH | GREENVILLE NC | | | 102 ARLINGTON BLVD | GREENVILLE | NC | UNITED STATES | 8 | | 8 | 178,985,131.53 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | RALEIGH | RALEIGH | | WACHOVIA CAPITOL CENTER | 150 FAYETTEVILLE ST MALL | RALEIGH | NC | UNITED STATES | 43 | | 43 | 3,985,050,610.64 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | RALEIGH | WILSON NC | | | 1901 S. TARBORO STREET | WILSON | NC | UNITED STATES | 17 | | 17 | 841,625,393.08 |
| 9/29/2006 | ADVISORY | SOUTHEAST | CAROLINA | RALEIGH | WILMINGTON | | | 1123 MILITARY CUTOFF ROAD | WILMINGTON | NC | UNITED STATES | 17 | | 17 | 1,008,497,991.05 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTHEAST COAS | SOUTHEAST COAS | BRUNSWICK | | | 1612 NEWCASTLE STREET | BRUNSWICK | GA | UNITED STATES | 9 | | 9 | 498,589,592.47 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTHEAST COAS | SOUTHEAST COAS | CHARLESTON SC | | RICE MILL BUILDING | 17 LOCKWOOD DRIVE | CHARLESTON | SC | UNITED STATES | 24 | | 24 | 1,366,987,708.37 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTHEAST COAS | SOUTHEAST COAS | HILTON HEAD ISLAND | | CHAMBER OF COMMERCE BLDG | 1 CHAMBER OF COMMERCE DRIVE | HILTON HEAD ISLAND | SC | UNITED STATES | 7 | | 7 | 861,705,900.62 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTHEAST COAS | SOUTHEAST COAS | MT. PLEASANT | | | 941 HOUSTON NORTHCUTT | MOUNT PLEASANT | SC | UNITED STATES | 7 | | 7 | 409,412,394.44 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTHEAST COAS | SOUTHEAST COAS | SAVANNAH GA | | | 7410 HODGSON MEMORIAL DRIVE | SAVANNAH | GA | UNITED STATES | 17 | | 17 | 1,012,587,762.59 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTHEAST COAS | SOUTHEAST COAS | SAVANNAH GA | | THREE OAK LEAF OFFICE SQ | 100 BRAMPTON AVENUE | SAVANNAH | GA | UNITED STATES | 5 | | 5 | 406,143,960.64 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTHEAST COAS | SOUTHEAST COAS | STATESBORO, GA | | | 23 WASHINGTON ST | STATESBORO | GA | UNITED STATES | 5 | | 5 | 1,276,207,497.27 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | BALTIMORE | BALTIMORE | ANNAPOLIS, MD | | | 60 WEST STREET | ANNAPOLIS | MD | UNITED STATES | 36 | | 36 | 1,455,538,919.55 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | BALTIMORE | BALTIMORE | BALTIMORE | | | 304 MAIN STREET | BALTIMORE | MD | UNITED STATES | 81 | | 81 | 4,197,597,407.27 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | BALTIMORE | BALTIMORE | BEL AIR, MD | | | 39 CHURCHVILLE RD | BEL AIR | MD | UNITED STATES | 13 | | 13 | 629,906,769.70 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | BALTIMORE | BALTIMORE | LUTHERVILLE | | | 1301 YORK ROAD | LUTHERVILLE | MD | UNITED STATES | 9 | | 9 | 282,715,001.17 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | DELMAR COMPLEX | DELMAR COMPLEX | EASTON MD | | | 901 DULANEY VALLEY ROAD | TOWSON | MD | UNITED STATES | 25 | | 25 | 2,586,425,532.00 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | DELMAR COMPLEX | DELMAR COMPLEX | OCEAN CITY MD | | | 133 NORTH WEST STREET | EASTON | MD | UNITED STATES | 7 | | 7 | 759,452,974.37 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | DELMAR COMPLEX | DELMAR COMPLEX | SALISBURY MD | | SPENCER - PLUMMER HOUSE | 11724 OCEAN GATEWAY | OCEAN CITY | MD | UNITED STATES | 11 | | 11 | 131,007,734.00 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | DELMAR COMPLEX | DELMAR COMPLEX | SALISBURY MD | | | 1920 OCEAN GATEWAY | SALISBURY | MD | UNITED STATES | 14 | | 14 | 826,331,127.23 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | METRO MARYLAND | FREDERICK, MD | | MERRILL LYNCH BUILDING | 224 E MAIN STREET | SALISBURY | MD | UNITED STATES | 7 | | 7 | 220,580,014.59 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | METRO MARYLAND | FREDERICK, MD | | | 1029 W. PATRICK STREET | WILMINGTON | DE | UNITED STATES | 24 | | 24 | 3,371,568,103.20 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | METRO MARYLAND | FREDERICK, MD | | MERRILL LYNCH FINANCIAL PARKWAY | 1201 MARKET STREET | WILMINGTON | DE | UNITED STATES | 24 | | 24 | 1,129,924,585.98 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | METRO MARYLAND | FREDERICK, MD | | | 30 WEST PATRICK ST | FREDERICK | MD | UNITED STATES | 17 | | 17 | 1,332,361,362.18 |
| 9/29/2006 | ADVISORY | MID ATLANTIC | METRO MARYLAND | FAIRHOPE AL | | | 1157 HIGHLAND COLONY | HATTIESBURG | MS | UNITED STATES | 5 | | 5 | 593,807,515.84 |
| 9/29/2006 | ADVISORY | SOUTHEAST | EMERALD COAST | FAIRHOPE AL | | | 901 NORTH SECTION STREET | FAIRHOPE | AL | UNITED STATES | 44 | | 44 | 825,684,417.17 |
| 9/29/2006 | ADVISORY | SOUTHEAST | EMERALD COAST | FT WALTON BCH | | CHOCTAW PLAZA SHOPP CTR | 133 RACETRACK RD NW | FORT WALTON BEACH | FL | UNITED STATES | 13 | | 13 | 811,285,958.80 |
| 9/29/2006 | ADVISORY | SOUTHEAST | EMERALD COAST | MOBILE AL | | | 3674 DAUPHIN STREET | MOBILE | AL | UNITED STATES | 15 | | 15 | 1,353,886,410.61 |
| 9/29/2006 | ADVISORY | SOUTHEAST | EMERALD COAST | PANAMA CITY FL | | | 480 JENKS AVENUE | PANAMA CITY | FL | UNITED STATES | 5 | | 5 | 322,471,927.46 |
| 9/29/2006 | ADVISORY | SOUTHEAST | EMERALD COAST | PENSACOLA FL | | BRUNO CAPITAL BUILDING | 815 SOUTH PALAFOX STREET | PENSACOLA | FL | UNITED STATES | 18 | | 18 | 1,906,218,512.86 |
| 9/29/2006 | ADVISORY | SOUTHEAST | GREATER BRMN | BIRMINGHAM AL | | | 100 GRANDVIEW PL | BIRMINGHAM | AL | UNITED STATES | 29 | | 29 | 2,951,578,397.88 |
| 9/29/2006 | ADVISORY | SOUTHEAST | GREATER BRMN | BIRMINGHAM AL | | SOUTH TRUST TOWER | 420 NORTH 20TH ST | BIRMINGHAM | AL | UNITED STATES | 54 | | 54 | 3,075,814,459.17 |
| 9/29/2006 | ADVISORY | SOUTHEAST | GREATER BRMN | GADSDEN, AL | | | 229 BROAD STREET | GADSDEN | AL | UNITED STATES | 12 | | 12 | 585,867,949.62 |
| 9/29/2006 | ADVISORY | SOUTHEAST | GREATER BRMN | TUSCALOOSA AL | | | 1412 CENTRE COURT DRIVE | TUSCALOOSA | AL | UNITED STATES | 12 | | 12 | 200,985,832.53 |
| 9/29/2006 | ADVISORY | SOUTHEAST | GREATER LOUISI | ALEXANDRIA LA | | | 1410 NORTH HARDWOOD | ALEXANDRIA | LA | UNITED STATES | 43 | | 43 | 1,354,402,724.42 |
| 9/29/2006 | ADVISORY | SOUTHEAST | GREATER LOUISI | BATON ROUGE LA | | CITY PLAZA | 400 NORTH BLVD | BATON ROUGE | LA | UNITED STATES | 50 | | 50 | 1,839,657,386.42 |
| 9/29/2006 | ADVISORY | SOUTHEAST | GREATER LOUISI | LAFAYETTE LA | | THE COLLEGE OAKS BUILDING | 600 S COLLEGE RD | LAFAYETTE | LA | UNITED STATES | 16 | | 16 | 1,011,424,332.06 |
| 9/29/2006 | ADVISORY | SOUTHEAST | GREATER LOUISI | SHREVEPORT LA | | LOUISIANA TOWER | 401 EDWARDS ST | SHREVEPORT | LA | UNITED STATES | 17 | | 17 | 2,829,196,148.76 |
| 9/29/2006 | ADVISORY | SOUTHEAST | MISSISSIPPI | JACKSON MS | | | 1022 HIGHLAND COLONY PARKWAY | RIDGELAND | MS | UNITED STATES | 33 | | 33 | 2,329,766,518.73 |

CONFIDENTIAL

Appendix B

Americas Advisory FA Headcount by Office with Office Address US. ONLY (excluding all EAG Offices -- Total FAs per Headcount, Total FAs in Production and the Total Assets of the Office)
Note: Only addresses information is listed in the Office. Offices were selected if by Country was US and if at least 1 FA is working in the US.

| Catalog | Sales Org | Region | Basic Disc | Company | Office | Prefix | Wire | CTR_CD | Buildingname | Street | Subdivisions | City | State | County | Total FAs in PRODUCTION | Total Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2006 | ADVISORY | SOUTHEAST | MID-SOUTH | MISSISSIPPI | MERIDIAN, MS | 580 | XDL | 090580 | | 1122 23RD AVENUE | | MERIDIAN | MS | UNITED STATES | 6 | 260,086,274.93 |
| 9/29/2006 | ADVISORY | SOUTHEAST | MID-SOUTH | MISSISSIPPI | MONROE, LA | 584 | | 090584 | | 1900 FOREST AVENUE | | MONROE | LA | UNITED STATES | 18 | 1,397,016,825.43 |
| 9/29/2006 | ADVISORY | SOUTHEAST | MID-SOUTH | MISSISSIPPI | TUPELO, MS | 530 | TG | 090530 | SPANISH VILLAGE | 144 S. THOMAS STREET | | TUPELO | MS | UNITED STATES | 6 | 295,888,452.59 |
| 9/29/2006 | ADVISORY | SOUTHEAST | MID-SOUTH | NEW ORLEANS | MANDEVILLE, LA | 219 | XJR | 090219 | | 2881 NORTH CAUSEWAY BLVD | | MANDEVILLE | LA | UNITED STATES | 21 | 2,570,784,488.59 |
| 9/29/2006 | ADVISORY | SOUTHEAST | MID-SOUTH | NEW ORLEANS | MISSISSIPPI, LA | 699 | QQ | 090699 | | 1740 A EAST PASS ROAD | | GULFPORT | MS | UNITED STATES | 11 | 437,770,968.86 |
| 9/29/2006 | ADVISORY | SOUTHEAST | MID-SOUTH | NEW ORLEANS | NEW ORLEANS | 694 | NX | 090694 | PAN AMERICAN LIFE CENTER | 601 POYDRAS ST | | NEW ORLEANS | LA | UNITED STATES | 35 | 4,261,542,493.71 |
| 9/29/2006 | ADVISORY | SOUTHEAST | MID-SOUTH | NEW ORLEANS | SLIDELL, LA | 641 | XXK | 090641 | NORTH LAKE BON MARCHE SHOP CTR | 3300 GAUSE BLVD | | SLIDELL | LA | UNITED STATES | 5 | 295,640,706.04 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH-ALABAMA COM | SOUTH-ALABAMA | COLUMBUS, GA | 754 | BU | 090754 | | 7310 NORTH LAKE DRIVE | | COLUMBUS | GA | UNITED STATES | 15 | 1,663,295,900.46 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH-ALABAMA COM | SOUTH-ALABAMA | COLUMBUS, GA | 529 | XAG | 090529 | | 410 HONEYSUCKLE ROAD | | DOTHAN | AL | UNITED STATES | 12 | 866,823,871.62 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH-ALABAMA COM | SOUTH-ALABAMA | DOTHAN, AL | 525 | AP | 090525 | HIGHRIDGE CENTRE | 1000 BROOKWOOD BLVD | | BIRMINGHAM | AL | UNITED STATES | 12 | 1,654,718,897.84 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH-ALABAMA COM | SOUTH-ALABAMA | MONTGOMERY, AL | 575 | DH | 090575 | CARMICHAEL CENTER | 7310 NORTH LAKE DRIVE | | MONTGOMERY | AL | UNITED STATES | 27 | 2,711,602,584.55 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CANAVERAL | DAYTONA BEACH | 717 | SH | 090717 | | 1020 W INTERNATIONAL SPEEDWAY | | DAYTONA BEACH | FL | UNITED STATES | 14 | 1,495,951,577.33 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CANAVERAL | LEESBURG, FL | 789 | ZZ | 090789 | | 1100 CANAL STREET | | ORLANDO | FL | UNITED STATES | 8 | 178,589,899.71 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CANAVERAL | MAGEE | 7UL | WRA | 090 7UL | | 300 SOUTH ORANGE | | ORLANDO | FL | UNITED STATES | 8 | 276,770,667.51 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CANAVERAL | MELBOURNE, FL | 773 | UL | 090773 | SUN BANK TOWER AT RIALTO PLACE | 100 EAST MERRITT ISLAND CAUSEWAY | | MELBOURNE | FL | UNITED STATES | 20 | 901,702,864.46 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CANAVERAL | MERRITT ISLAND | 684 | QF | 090684 | | 176 S. MERRITT ISLAND CAUSEWAY | | MERRITT ISLAND | FL | UNITED STATES | 13 | 906,986,251.00 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CANAVERAL | PALM COAST | 2CH | ZFP | 0902CH | | 2155 OLD MOULTRIE ROAD | | ST. AUGUSTINE | FL | UNITED STATES | 9 | 82,273,230.25 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CANAVERAL | VIERA, FL | 05U | WFO | 09005U | | 6200 OEVERDIEU WAY | | VIERA | FL | UNITED STATES | 4 | 449,469,721.06 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CENTRAL FLORID | SANTORA, FL | 5VL | WEF | 0905VL | | 7975 DR. PHILLIPS BLVD | | ORLANDO | FL | UNITED STATES | 8 | 183,136,345.25 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CENTRAL FLORID | HEATHROW, FL | 64A | PQ | 09064A | MERRILL LYNCH | 180 INTERNATIONAL PARKWAY | | HEATHROW | FL | UNITED STATES | 21 | 1,543,656,433.12 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CENTRAL FLORID | LAKELAND, FL | 772 | VX | 090772 | | 109 SOUTH KENTUCKY AVENUE | | LAKELAND | FL | UNITED STATES | 13 | 1,240,905,984.19 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CENTRAL FLORID | LEESBURG, FL | 789 | ZZ | 090789 | | 1100 CANAL STREET | | THE VILLAGES | FL | UNITED STATES | 8 | 375,618,861.27 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CENTRAL FLORID | OCALA 26TH AVE | 5VN | | 0905VN | | 3305 SW 26TH AVENUE | | OCALA | FL | UNITED STATES | 13 | 335,256,243.00 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CENTRAL FLORID | OCALA, FL | 700 | YW | 090700 | MERRILL LYNCH BUILDING | 303 S.E. 17TH ST | | OCALA | FL | UNITED STATES | 14 | 121,980,669.21 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CENTRAL FLORID | ORLANDO, FL | 683 | PT | 090683 | | 300 SOUTH ORANGE | | ORLANDO | FL | UNITED STATES | 25 | 1,136,968,103.91 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CENTRAL FLORID | WINTER HAVEN | 720 | GU | 090720 | WINTER HAVEN | 381 EAST CENTRAL AVENUE | | WINTER HAVEN | FL | UNITED STATES | 7 | 415,536,495.36 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | CENTRAL FLORID | WINTER PARK, FL | 681 | XOZ | 090681 | | 400 PARK AVENUE SOUTH | | WINTER PARK | FL | UNITED STATES | 37 | 3,137,185,172.68 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | NORTH FLORIDA | ALBANY GA | 687 | NP | 090687 | THE WACHOVIA BUILDING | 2421 WESTGATE BLVD | | ALBANY | GA | UNITED STATES | 5 | 695,809,503.03 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | NORTH FLORIDA | GAINESVILLE, FL | 733 | VD | 090733 | | 104 NORTH MAIN ST | | GAINESVILLE | FL | UNITED STATES | 17 | 1,719,723,311.39 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | NORTH FLORIDA | JACKSONVILLE | 741 | QW | 090741 | | 50 NORTH LAURA | | JACKSONVILLE | FL | UNITED STATES | 49 | 7,289,716,134.65 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | NORTH FLORIDA | JACKSONVILLE, F | 7PY | WAX | 0907PY | | 822 NORTH HIGHWAY A1A | | PONTE VEDRA | FL | UNITED STATES | 18 | 625,306,812.67 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | NORTH FLORIDA | PNTE VEDRA BCH | 744 | XTF | 090744 | PONTE VEDRA BEACH | 813 HIGHWAY A1A NORTH | | PONTE VEDRA BEACH | FL | UNITED STATES | 8 | 1,269,228,100.66 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | NORTH FLORIDA | SO FONT CP FA | 747 | JN | 090747 | Jacksonville 1 | 4800 DEER LAKE DRIVE | | JACKSONVILLE | FL | UNITED STATES | 7 | 1,025,186,167.85 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | NORTH FLORIDA | TALLAHASSEE, FL | 705 | YE | 090705 | | 215 SOUTH MONROE ST | | TALLAHASSEE | FL | UNITED STATES | 20 | 2,304,133,260.15 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | NORTH FLORIDA | ST PETERSBURG | 764 | SB | 090764 | | 1421 BRIGHTWATERS AVE WEST | | BRADENTON | FL | UNITED STATES | 24 | 1,971,529,144.99 |
| 9/29/2006 | ADVISORY | SOUTHEAST | NORTH FLORIDA | NORTH FLORIDA | PUNTA GORDA-FL, | 422 | XDZ | 090422 | MERRILL LYNCH BUILDING | 1190 W. MARION AVENUE | | PUNTA GORDA | FL | UNITED STATES | 19 | 1,182,295,701.85 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SARASOTA | SARASOTA | PUNTA GORDA-FL, | 422 | XDZ | 090422 | | 1190 W. MARION AVENUE | | PUNTA GORDA | FL | UNITED STATES | 19 | 1,182,295,701.85 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SARASOTA | SARASOTA | SARASOTA | 727 | YRR | 090727 | | 240 SOUTH PINEAPPLE AVE | | SARASOTA | FL | UNITED STATES | 34 | 5,174,540,933.13 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SARASOTA | SARASOTA | SARASOTA, FL | 5VV | WYV | 0905VV | | 1819 MAIN STREET | | SARASOTA | FL | UNITED STATES | 36 | 2,524,030,534.91 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SARASOTA | SARASOTA | SEBRING, FL | 292 | XME | 090292 | | 2623 US 27 SOUTH | | SEBRING | FL | UNITED STATES | 5 | 211,143,036.11 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SARASOTA | SARASOTA | VENICE, FL | 5VS | WNN | 0905VS | | 901 VENETIA BAY BLVD | | VENICE | FL | UNITED STATES | 5 | 1,508,991,968.43 |
| 9/29/2006 | ADVISORY | SOUTHEAST | TAMPA | TAMPA | AVENTURA, LEB | 702 | YC | 090702 | MERRILL LYNCH BUILDING | 801 CLEVELAND ST | | CLEARWATER | FL | UNITED STATES | 14 | 930,027,772.32 |
| 9/29/2006 | ADVISORY | SOUTHEAST | TAMPA | TAMPA | CLEARWATER, FL | 706 | YL | 090706 | | 2830 U.S. HIGHWAY 19N | | CLEARWATER | FL | UNITED STATES | 22 | 2,038,671,151.87 |
| 9/29/2006 | ADVISORY | SOUTHEAST | TAMPA | TAMPA | COUNTRYSIDE FL | 587 | XNE | 090587 | | 2630 U.S. HIGHWAY 19 | | CLEARWATER | FL | UNITED STATES | 5 | 223,580,340.72 |
| 9/29/2006 | ADVISORY | SOUTHEAST | TAMPA | TAMPA | CRYSTAL RIVER | 748 | PB | 090748 | | ONE PROGRESS PL, 2200 CENT AVE | | SAINT PETERSBURG | FL | UNITED STATES | 30 | 2,917,073,235.65 |
| 9/29/2006 | ADVISORY | SOUTHEAST | TAMPA | TAMPA | ST PETERSBURG | 764 | SB | 090764 | ONE TAMPA CITY CENTER | 201 NORTH FRANKLIN STREET | | TAMPA | FL | UNITED STATES | 57 | 4,963,780,803.47 |
| 9/29/2006 | ADVISORY | SOUTHEAST | TAMPA | TAMPA | TAMPA, FL | 784 | LP | 090784 | BANK OF AMERICA TOWER | ONE PRUDENTIAL PLAZA | | TAMPA | FL | UNITED STATES | 52 | 4,269,481,208.30 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | BOCA TROPICS | BOCA RATON | 731 | SI | 090731 | ATLANTIC PLAZA | 777 E. ATLANTIC AVE | | DELRAY BEACH | FL | UNITED STATES | 19 | 2,929,771,303.72 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | BOCA TROPICS | DELRAY BEACH | 731 | SI | 090731 | | 777 E. ATLANTIC AVE | | DELRAY BEACH | FL | UNITED STATES | 24 | 2,629,711,303.72 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | BOCA TROPICS | WEST BOCA RATON | 863 | RVG | 090863 | BOCA CENTER-TOWER 1 | 5200 TOWN CTR CIRCLE | | BOCA RATON | FL | UNITED STATES | 27 | 3,125,067,957.41 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | GREATER FORT L | CYPRESS CREEK | 7CC | YRR | 0907CC | MERRILL LYNCH | 500 W. CYPRESS CREEK RD | | FORT LAUDERDALE | FL | UNITED STATES | 4 | 347,451,218.22 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | GREATER FORT L | DELRAY BEACH | 731 | SI | 090731 | | 777 E. ATLANTIC AVE | | DELRAY BEACH | FL | UNITED STATES | 22 | 1,892,179,688.59 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | GREATER FORT L | FORT LAUDERDALE | 750 | LW | 090750 | LAS OLAS CENTRE | 450 EAST LAS OLAS BOULEVARD | | FORT LAUDERDALE | FL | UNITED STATES | 22 | 1,896,343,693.66 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | GREATER FORT L | PLANTATION, FL | 741 | LO | 090741 | LAS OLAS CENTRE | 450 EAST LAS OLAS BOULEVARD | | FORT LAUDERDALE | FL | UNITED STATES | 23 | 1,138,520,432.34 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | GREATER FORT L | WESTON, FL | 863 | VY | 090863 | LAKESIDE OFFICE CENTER | 2400 NORTH COMMERCE PARKWAY | | WESTON | FL | UNITED STATES | 15 | 1,296,629,621.73 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | MIAMI AMERICAS | AVENTURA, LEB | 5VS | WQM | 0905VS | ONE TURNBERRY PLACE | 19495 BISCAYNE BLVD | | AVENTURA | FL | UNITED STATES | 18 | 375,874,152.52 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | MIAMI AMERICAS | AVENTURA, FL | 760 | VD | 090760 | | 20803 BISCAYNE BLVD | | AVENTURA | FL | UNITED STATES | 23 | 3,159,556,315.78 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | MIAMI AMERICAS | CORAL GABLES 1 | 8AN | | 0908AN | | 355 ALHAMBRA CIRCLE | | CORAL GABLES | FL | UNITED STATES | 1 | 1,605,037,786.31 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | MIAMI AMERICAS | MIAMI AT FALLS | 756 | | 090756 | | 8840 S.W. 136TH ST | | MIAMI | FL | UNITED STATES | 31 | 3,017,457,800.15 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | NAPLES | BONITA SPRINGS | 288 | XBS | 090288 | MERRILL LYNCH BLDG. | 3451 BONITA BAY BLVD | | BONITA SPRINGS | FL | UNITED STATES | 12 | 584,040,189.39 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | NAPLES | FORT MYERS | 730 | XQ | 090730 | 12250 UNIVERSITY CENTER BLVD | | FORT MYERS | FL | UNITED STATES | 15 | 1,560,119,639.52 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | NAPLES | KEY LARGO FL | 2BY | XYQ | 0902BY | | 211 SIMONTON ST | | KEY WEST | FL | UNITED STATES | 4 | 370,018,996.88 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | NAPLES | KEY WEST, FL | 78L | XQ | 09078L | | 821 FIFTH AVE SOUTH | | NAPLES | FL | UNITED STATES | 2 | 122,706,305.12 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | NAPLES | NAPLES, FL | 718 | VU | 090718 | WACHOVIA BANK BUILDING | 821 FIFTH AVE SOUTH | | NAPLES | FL | UNITED STATES | 34 | 10,048,854,040.40 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | NAPLES | NAPLES 5TH AVE | 140 | WHL | 090140 | FIFTH AVENUE PLACE | 821 FIFTH AVE SOUTH | | NAPLES | FL | UNITED STATES | 29 | 2,443,307,008.25 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | PALM BEACH | ST CROIX, VI | 140 | UT | 090140 | RIVER PLAZA | 5030 ANCHOR WAY | | CHRISTIANSTED | VI | UNITED STATES | 20 | 402,913,057.19 |
| 9/29/2006 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | PALM BEACH | | 688 | XQ | 090688 | | 900 SO US HWY ONE | | JUPITER | FL | UNITED STATES | 20 | 583,381,344.84 |

CONFIDENTIAL!!

Appendix B

American Advisory FA Headcount by Office with Office Address U.S. ONLY (excluding all RAS Offices = Total FAs on Headcount, Total FAs in Production and the Total Assets of the Office.)

| Opening | Sales Day | Region | Company | Sales City | Prod. | Site | CTR | CD | Wire | Building name | Street | City | Country | State | Total FAs on HEADCOUNT | Total FAs in PRODUCTION | Total Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2000 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | PALM BEACH | 5VU | WNN | 050001 | | | GOLDEN BEAR PLAZA | 11770 US 1 HIGHWAY | NORTH PALM BEA | UNITED STATES | FL | 5 | 5 | 140,056,848,611 |
| 9/29/2000 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | PALM BEACH | 72V | XUA | 050002 | | | | 249 ROYAL PALM WAY | PALM BEACH | UNITED STATES | FL | 22 | 21 | 215,327,799.95 |
| 9/29/2000 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | PALM BEACH FL | 781 | P8 | 050010 | | | PALM BEACH PLAZA | 340 ROYAL PALM WAY | PALM BEACH | UNITED STATES | FL | 19 | 17 | 2,403,623,132.50 |
| 9/29/2000 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | PLM BCH GARDEN | 684 | | 050064 | | | PALM BEACH GARDENS | 3399 PGA BOULEVARD | PALM BEACH GARDENS | UNITED STATES | FL | 21 | 19 | 2,155,886,711.11 |
| 9/29/2000 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | STUART FL | 720 | | 050090 | | | STUART | 2351 SE MONTEREY RD | STUART | UNITED STATES | FL | 21 | 21 | 1,757,415,576.65 |
| 9/29/2000 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | VERO BEACH FL | 736 | YZ | 050070 | | | | 660 BEACHLAND BOULEVARD | VERO BEACH | UNITED STATES | FL | 25 | 21 | 2,376,811,409.48 |
| 9/29/2000 | ADVISORY | SOUTHEAST | SOUTH FLORIDA | PALM BEACH | 567 | XGZ | 050091 | | | MERRILL LYNCH BUILDING | 101 NORTH CLEMATIS STREET | WEST PALM BEACH | UNITED STATES | FL | 25 | 30 | 1,937,138,337.35 |
| 9/29/2000 | ADVISORY | SOUTHEAST | GREAT ATLANTA | ATL BUCKHEAD | 293 | XGZ | 050295 | | | NORTH POINT CENTER EAST | 333 NORTH POINT CENTER EAST | ALPHARETTA | UNITED STATES | GA | 85 | 85 | 2,650,380,566.70 |
| 9/29/2000 | ADVISORY | SOUTHEAST | GREAT ATLANTA | ATL BUCKHEAD | 706 | AG | 050076 | | | | 3455 PEACHTREE ROAD N E | ATLANTA | UNITED STATES | GA | 86 | 81 | 11,843,856,722.23 |
| 9/29/2000 | ADVISORY | SOUTHEAST | GREAT ATLANTA | ATL ROSWELL RD | 749 | A0 | 050296 | | | NORTH POINT CENTER EAST | 333 NORTH POINT CENTER EAST | ALPHARETTA | UNITED STATES | GA | 38 | 38 | 36,822,271,780.37 |
| 9/29/2000 | ADVISORY | SOUTHEAST | GREAT ATLANTA | ATHENS, GA | 712 | ZA | 050012 | | | | 355 HAWTHORNE LANE | ATHENS | UNITED STATES | GA | 18 | 18 | 1,873,827,145.79 |
| 9/29/2000 | ADVISORY | SOUTHEAST | GREAT ATLANTA | ATLANTA GA | 708 | XPR | 050708 | | | | 2500 WINDY RIDGE PARKWAY | ATLANTA | UNITED STATES | GA | 27 | 24 | 1,708,668,002.30 |
| 9/29/2000 | ADVISORY | SOUTHEAST | GREAT ATLANTA | FRANKLIN, GA | 731 | ZA | 050093 | | | PEACHTREE CITY | 3400 PEACHTREE PKWY | PEACHTREE CITY | UNITED STATES | GA | 18 | 18 | 568,150,139.38 |
| 9/29/2000 | ADVISORY | SOUTHEAST | GREAT ATLANTA | GAINENSVLLE,GA | 790 | NAA | 050740 | | | | 340 JESSE JEWEL PARKWAY | GAINESVILLE | UNITED STATES | GA | 14 | 11 | 737,275,698.72 |
| 9/29/2000 | ADVISORY | SOUTHEAST | GREAT ATLANTA | PONTREE CTY,GA | 748 | XPX | 050748 | | | | 900 WESTPARK DRIVE | PEACHTREE CITY | UNITED STATES | GA | 11 | 11 | 83,342,088.94 |
| 9/29/2000 | ADVISORY | SOUTHEAST | GREAT ATLANTA | DULUTH GA | 657 | YH | 050657 | | | | 3675 CRESTWOOD PKWY | DULUTH | UNITED STATES | GA | 14 | 14 | 515,367,754.72 |
| 9/29/2000 | ADVISORY | SOUTHEAST | GREAT ATLANTA | SUGARLOAF GA | 81V | ZAH | 050691 | | | SUGARLOAF CORPORATE CENTER | 2170 SATELLITE BLVD BLDG 2170 | DULUTH | UNITED STATES | GA | 18 | 18 | 501,150,920.20 |
| 9/29/2000 | ADVISORY | SOUTHEAST | GREAT ATLANTA | BRENTWOOD, TN | 86F | XMZ | 050692 | | | BRENTWOOD COMMONS ONE | 7020 CHURCHILL BLVD | BRENTWOOD | UNITED STATES | TN | 12 | 12 | 159,620,106.45 |
| 9/29/2000 | ADVISORY | SOUTHEAST | NASHVILLE/MPH | CLARKSVLLE, TN | 533 | XSJ | 050073L | | | | 101 S THIRD ST | CLARKSVILLE | UNITED STATES | TN | 4 | 4 | 185,702,274.15 |
| 9/29/2000 | ADVISORY | SOUTHEAST | NASHVILLE/MPH | COLUMBIA, TN | 253 | XUH | 050523 | | | | 21 PUBLIC SQUARE | COLUMBIA | UNITED STATES | TN | 27 | 27 | 3,205,269,089.16 |
| 9/29/2000 | ADVISORY | SOUTHEAST | NASHVILLE/MPH | COOL SPRINGS,T | 82V | XSZ | 050521 | | | | 501 CORPORATE CENTRE DRIVE | FRANKLIN | UNITED STATES | TN | 33 | 32 | 168,844,512.71 |
| 9/29/2000 | ADVISORY | SOUTHEAST | NASHVILLE/MPH | GERMANTWN, TN | 862 | XEX | 050064 | | | | 101 SOUTH HIGHLAND AVENUE | GERMANTOWN | UNITED STATES | TN | 4 | 4 | 3,121,453,772.54 |
| 9/29/2000 | ADVISORY | SOUTHEAST | NASHVILLE/MPH | MEMPHIS, TN | 564 | AF | 050073 | | | | 6750 POPLAR AVENUE | MEMPHIS | UNITED STATES | TN | 30 | 35 | 3,325,399,595.16 |
| 9/29/2000 | ADVISORY | SOUTHEAST | NASHVILLE/MPH | NASHVILLE, TN | 579 | XOY | 050079 | | | | 150 FOURTH AVENUE NORTH | NASHVILLE | UNITED STATES | TN | 33 | 33 | 308,354,099.37 |
| 9/29/2000 | ADVISORY | SOUTHEAST | TENNESSEE VLLY | BRISTOL, TN | 531 | XVJ | 050531 | | | | 500 STATE STREET | BRISTOL | UNITED STATES | TN | 5 | 5 | 1,830,066,232.60 |
| 9/29/2000 | ADVISORY | SOUTHEAST | TENNESSEE VLLY | CHATTANOOGA,TN | 570 | XAZ | 050570 | | | THE TALLON BUILDING | 2 UNION SQUARE | CHATTANOOGA | UNITED STATES | TN | 29 | 27 | 140,439,433.51 |
| 9/29/2000 | ADVISORY | SOUTHEAST | TENNESSEE VLLY | COOL SPRING, T | 543 | ZEY | 050543 | | | WESTSIDE OFFICE PARK | 420 KRYSTAL STREET | CLEVELAND | UNITED STATES | TN | 5 | 5 | 737,651,286.13 |
| 9/29/2000 | ADVISORY | SOUTHEAST | TENNESSEE VLLY | FLORENCE, AL | 513 | XBE | 050513 | | | PARK PLACE | 301 NO SEMINARY ST | FLORENCE | UNITED STATES | AL | 7 | 7 | 1,870,545,318.17 |
| 9/29/2000 | ADVISORY | SOUTHEAST | TENNESSEE VLLY | HUNTSVILLE, AL | 527 | YH | 050527 | | | | 4725 WHITESBURG DRIVE | HUNTSVILLE | UNITED STATES | AL | 20 | 20 | 598,648,318.60 |
| 9/29/2000 | ADVISORY | SOUTHEAST | TENNESSEE VLLY | JOHNSON CTY,TN | 555 | YH | 050555 | | | PRINCETON SQUARE | 206 PRINCETON ROAD | JOHNSON CITY | UNITED STATES | TN | 14 | 14 | 1,198,204,252.23 |
| 9/29/2000 | ADVISORY | SOUTHEAST | TENNESSEE VLLY | KNOXVILLE, TN | 566 | KL | 050566 | | | PLAZA TOWER | 800 S GAY STREET | KNOXVILLE | UNITED STATES | TN | 21 | 21 | 944,277,407.73 |
| 9/29/2000 | ADVISORY | SOUTHEAST | WASHINGTON | NEWPORT NWS,VA | 758 | XER | 050758 | | | | 11815 ROCK LANDING DR | NEWPORT NEWS | UNITED STATES | VA | 32 | 32 | 2,447,622,164.26 |
| 9/29/2000 | ADVISORY | SOUTHEAST | WASHINGTON | NORFOLK, VA | 755 | HF | 050755 | | | | 999 WATERSIDE DRIVE | NORFOLK | UNITED STATES | VA | 18 | 17 | 1,360,095,163.68 |
| 9/29/2000 | ADVISORY | SOUTHEAST | WASHINGTON | VIRGINIA BEACH | 85A | XVZ | 050084 | | | | 208 GOLDEN OAK COURT | VIRGINIA BEACH | UNITED STATES | VA | 20 | 20 | 979,835,842.98 |
| 9/29/2000 | ADVISORY | SOUTHEAST | WASHINGTON | RICHMOND, VA | 705 | DLU | 050075 | | | REFLECTION III | 1775 DUKE STREET | RICHMOND | UNITED STATES | VA | 19 | 19 | 2,131,224,713.27 |
| 9/29/2000 | ADVISORY | SOUTHEAST | WASHINGTON | ALEXANDRIA, VA | 705 | DLU | 050075 | | | | 1775 DUKE STREET | ALEXANDRIA | UNITED STATES | VA | 24 | 24 | 247,518,048.85 |
| 9/29/2000 | ADVISORY | SOUTHEAST | WASHINGTON | LEESBURG, VA | 798 | XLE | 050098 | | | | 3 SOUTH KING STREET | LEESBURG | UNITED STATES | VA | 5 | 5 | 2,240,014,091.09 |
| 9/29/2000 | ADVISORY | SOUTHEAST | NO VIRGINIA | RESTON, VA | 787 | FC | 050046 | | | ONE FREEDOM SQUARE | 11951 FREEDOM DRIVE | RESTON | UNITED STATES | VA | 67 | 67 | 5,346,833,284.09 |
| 9/29/2000 | ADVISORY | SOUTHEAST | NO VIRGINIA | TYSONS CORNER | 796 | ONE | 050075 | | | FAIRFAX SQUARE | 8075 LEESBURG PIKE | VIENNA | UNITED STATES | VA | 70 | 70 | 3,740,216,748.18 |
| 9/29/2000 | ADVISORY | SOUTHEAST | RICHMOND | CHARLOTTSVLL | 818 | XLV | 050046 | | | | 919 CHARLOTTESVILLE | FREDERICKSBURG | UNITED STATES | VA | 18 | 18 | 284,664,376.28 |
| 9/29/2000 | ADVISORY | SOUTHEAST | RICHMOND | FREDERICKSBURG | 758 | NR | 050046 | | | THE LAW BUILDING | 707 EAST MAIN STREET | RICHMOND | UNITED STATES | VA | 43 | 38 | 4,433,669,469.54 |
| 9/29/2000 | ADVISORY | SOUTHEAST | RICHMOND | RICHMOND, VA | 758 | | 050075 | | | | | RICHMOND | UNITED STATES | VA | 16 | 15 | 311,157,510.91 |
| 9/29/2000 | ADVISORY | SOUTHEAST | WASHINGTON | DC P&H GROUP | 265 | SPW | 050PW | | | MARKETPLACE CENTER | 555 12TH STREET NW | WASHINGTON | UNITED STATES | DC | 14 | 13 | 762,614,404.52 |
| 9/29/2000 | ADVISORY | SOUTHEAST | WASHINGTON | WASHINGTON 12 ST | 34P | WIT | 050PW | | | INTERNATIONAL SQUARE | 1850 K STREET NW | WASHINGTON | UNITED STATES | DC | 8 | 8 | 310,169,832.17 |
| 9/29/2000 | ADVISORY | SOUTHEAST | WASHINGTON | WASHINGTON | 205 | FG | 050005 | | | | 1850 K STREET NW | WASHINGTON | UNITED STATES | DC | 153 | 153 | 3,448,668,632.14 |
| 9/29/2000 | ADVISORY | WESTERN | GREATER LOS A | BREA-FULLERTON CK | 245 | ZR | 050005 | | | INTERNATIONAL SQUARE | 145 SOUTH STATE COLLEGE BLVD | BREA | UNITED STATES | CA | 42 | 45 | 3,126,219,517.03 |
| 9/29/2000 | ADVISORY | WESTERN | B-FULLERTON CK | BREA-FULLERTON CK | 225 | EM | 050005 | | | CORPORATE CENTER PASADENA | 4141 INLAND EMPIRE BLVD | ONTARIO | UNITED STATES | CA | 16 | 16 | 1,276,210,571.93 |
| 9/29/2000 | ADVISORY | WESTERN | B-FULLERTON CK | ONTARIO, CA | 205 | EH | 050025 | | | | 3200 INLAND EMPIRE BLVD | ONTARIO | UNITED STATES | CA | 15 | 15 | 822,571,290.70 |
| 9/29/2000 | ADVISORY | WESTERN | LA COMPLEX | SEAL BEACH, CA | 220 | LO | 050240 | | | LANDMARK SQUARE | 111 WEST OCEAN BLVD | LONG BEACH | UNITED STATES | CA | 12 | 12 | 2,856,842,277.42 |
| 9/29/2000 | ADVISORY | WESTERN | LA COMPLEX | LOS ANGELES, CA | 220 | LA | 050260 | | | CALIFORNIA PLAZA | 300 SOUTH GRAND AVE | LOS ANGELES | UNITED STATES | CA | 64 | 64 | 1,815,835,704.20 |
| 9/29/2000 | ADVISORY | WESTERN | PASADENA | ARCADIA, CA | 8AA | ZDA | 050210 | | | | 801 WEST HUNTINGTON DRIVE | ARCADIA | UNITED STATES | CA | 24 | 24 | 520,485,019.20 |
| 9/29/2000 | ADVISORY | WESTERN | PASADENA | PASADENA, CA | 209 | FD | 050209 | | | CORPORATE CENTER PASADENA | 225 SOUTH LAKE AVE | PASADENA | UNITED STATES | CA | 67 | 66 | 9,597,677,046.22 |
| 9/29/2000 | ADVISORY | WESTERN | VALLEY COAST | BAKERSFIELD, CA | 220 | 0E | 050025 | | | | 5080 CALIFORNIA AVENUE | BAKERSFIELD | UNITED STATES | CA | 17 | 15 | 1,066,820,351.18 |
| 9/29/2000 | ADVISORY | WESTERN | VALLEY COAST | ENCINO, CA | 296 | 0B | 050085 | | | | 16830 VENTURA BLVD | ENCINO | UNITED STATES | CA | 44 | 48 | 2,398,842,277.42 |
| 9/29/2000 | ADVISORY | WESTERN | VALLEY COAST | MONTECITO, CA | 240 | NNG | 050040 | | | | 1482 EAST VALLEY ROAD | MONTECITO | UNITED STATES | CA | 5 | 5 | 459,687,171.39 |
| 9/29/2000 | ADVISORY | WESTERN | VALLEY COAST | SANTA BARBARA | 245 | 0B | 050045 | | | | 1424 STATE STREET | SANTA BARBARA | UNITED STATES | CA | 23 | 22 | 1,718,469,200.77 |
| 9/29/2000 | ADVISORY | WESTERN | VALLEY COAST | SANTA MARIA | 5NG | XGJ | 050240 | | | | 2646 SANTA MARIA WAY | SANTA MARIA | UNITED STATES | CA | 5 | 5 | 70,984,449.69 |
| 9/29/2000 | ADVISORY | WESTERN | VALLEY COAST | SAN LUIS OBISPO | 24C | XOJ | 050240 | | | | 1020 RAILROAD ST | SAN LUIS OBISPO | UNITED STATES | CA | 11 | 11 | 668,098,547.02 |
| 9/29/2000 | ADVISORY | WESTERN | VALLEY COAST | THOUSAND OAKS | 24G | XGL | 050240 | | | | 2815 TOWNSGATE ROAD | WESTLAKE VILLAGE | UNITED STATES | CA | 26 | 28 | 2,291,970,210.08 |
| 9/29/2000 | ADVISORY | WESTERN | VALLEY COAST | VENTURA COAST | 228 | ZCY | 050228 | | | | 300 E. ESPLANADE | OXNARD | UNITED STATES | CA | 5 | 5 | 697,944,265.84 |
| 9/29/2000 | ADVISORY | WESTERN | WEST LA | WOODLAND HILLS | 8AA | ZCV | 050085 | | | | 21255 BURBANK BLVD | WOODLAND HILLS | UNITED STATES | CA | 64 | 64 | 5,500,817,003.95 |
| 9/29/2000 | ADVISORY | WESTERN | WEST LA | BEVERLY HLS CA | 210 | BE | 050210 | | | | 9560 WILSHIRE BLVD | BEVERLY HILLS | UNITED STATES | CA | 49 | 49 | 8,857,944,201.11 |
| 9/29/2000 | ADVISORY | WESTERN | WEST LA | CENTURY CITY CA | 205 | XOJ | 050025 | | | | 2029 CENTURY PARK E | CENTURY CITY | UNITED STATES | CA | 50 | 50 | 3,550,677,033.95 |
| 9/29/2000 | ADVISORY | WESTERN | WEST LA | LOS ANGELES | 240 | LA | 050240 | | | | 11150 SANTA MONICA BLVD | LOS ANGELES | UNITED STATES | CA | 30 | 30 | 2,079,755,090.15 |
| 9/29/2000 | ADVISORY | WESTERN | COLORADO MOUNT | ASPEN CO | 612 | ZMG | 050012 | | | | 448 EAST HOPKINS AVE | ASPEN | UNITED STATES | CO | 3 | 3 | 417,662,395.92 |
| 9/29/2000 | ADVISORY | WESTERN | MOUNTAIN WEST | CASPER, WY | 545 | XKO | 050045 | | | ASPEN CREEK BUILDING | 500 HERITAGE CT | CASPER | UNITED STATES | WY | 2 | 2 | 124,317,119.99 |

CONFIDENTIAL!!

Appendix B

American Advisory FA Headquarter Office Address by Office with Office Address U.S. ONLY, including all IAD Offices -- Total FA's on Headcount, Total FA's in PRODUCTION and Total Assets of the Office
Note: Address information relates to the Office. Offices were selected if it's Country was US and if 4 net if FA working in the US

| Date | | Region | | | | Prod# | Code | | Code2 | Building Name | Street | City | State | Country | Total FA's in PRODUCTION | Total Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | COLORADO MOUNT | COLORADO SPRING | 428 | 2C | | 099428 | PALMER CENTER | 90 SOUTH CASCADE AVE. | COLORADO SPRINGS | CO | UNITED STATES | 22 | 1,311,050,079.51 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | COLORADO MOUNT | COLORADO SPRING | 2AX | ZDD | | 0994CX | ENGLEWOOD GREEN CIRCLE | 9400 E. FIDDLERS GREEN CIRCLE | ENGLEWOOD | CO | UNITED STATES | 60 | 3,350,426,144.80 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | COLORADO MOUNT | COLORADO SPRING | 42C | 5Y | | 0994CC | PLAZA TOWER ONE | 123 NORTH 7TH STREET | GRAND JUNCTION | CO | UNITED STATES | 10 | 450,844,457.95 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | COLORADO MOUNT | NORTHERN COLOR | 418 | XPW | | 099415 | STANFORD PLAZA | 3555 STANFORD ROAD | FORT COLLINS | CO | UNITED STATES | 11 | 405,352,240.44 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | DENVER | BOULDER, CO | 426 | XH | | 0994HK | | 901 WEST WALNUT STREET | BOULDER | CO | UNITED STATES | 28 | 2,145,179,807.29 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | DENVER | CHERRY CRK, CO | 51V | X6V | | 09951V | | 200 JOSEPHINE STREET | DENVER | CO | UNITED STATES | 33 | 4,064,467,314.61 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | DENVER | DENVER COLORAD | 431 | 1X | | 099431 | | 370 17TH STREET | DENVER | CO | UNITED STATES | 58 | 3,641,643,416.25 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | UTAH INTERMOUN | BILLINGS, MT | 502 | X8Y | | 099502 | | 3601 MARKET PLACE | BILLINGS | MT | UNITED STATES | 15 | 1,906,503,347.23 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | UTAH INTERMOUN | BOZEMAN, MT | 24G | X5G | | 0994AG | TRANSWESTERN III BLDG | 1006 WEST MAIN STREET | BOZEMAN | MT | UNITED STATES | 4 | 318,962,306.60 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | UTAH INTERMOUN | COTTONWOOD, UT | 690 | X9A | | 0996RM | | 1100 EAST 6600 SOUTH | SALT LAKE CITY | UT | UNITED STATES | 13 | 893,590,682.92 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | UTAH INTERMOUN | GREAT FALLS, MT | 632 | X4J | | 099632 | 501 PLAZA | 501 1ST AVENUE NORTH | GREAT FALLS | MT | UNITED STATES | 2 | 103,417,226.22 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | UTAH INTERMOUN | IDAHO FALLS, ID | 330 | MT | | 099330 | THE MERRILL LYNCH BUILDING | 560 SOUTH WOODRUFF AVENUE | IDAHO FALLS | ID | UNITED STATES | 10 | 593,817,146.54 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | UTAH INTERMOUN | KALISPELL, MT | 506 | X8V | | 099506 | | 689 N. MERIDIAN | KALISPELL | MT | UNITED STATES | 4 | 230,769,306.41 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | UTAH INTERMOUN | MISSOULA, MT | 41F | XHA | | 0994HF | | 330 NORTH HIGGINS AVENUE | MISSOULA | MT | UNITED STATES | 15 | 784,380,904.25 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | UTAH INTERMOUN | OGDEN, UT | 424 | YD | | 099424 | | 2380 WASHINGTON BLVD | OGDEN | UT | UNITED STATES | 11 | 818,604,452.26 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | UTAH INTERMOUN | PROVO, UT | 485 | X1E | | 099485 | | 5132 N. EDGEWOOD DRIVE | PROVO | UT | UNITED STATES | 5 | 264,499,702.60 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | UTAH INTERMOUN | SALT LAKE CITY | 421 | SK | | 099421 | | 60 EAST 60 TEMPLE ST | SALT LAKE CITY | UT | UNITED STATES | 42 | 4,149,881,610.13 |
| 9/29/2008 | ADVISORY | WESTERN | MOUNTAIN WEST | UTAH INTERMOUN | ST GEORGE, UT | 41E | X7Y | | 0994HE | EAGLE GATE TOWER | 720 SOUTH RIVER ROAD | ST. GEORGE | UT | UNITED STATES | 8 | 468,524,277.29 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | EAST BAY | BERKELEY, CA | 2E1 | X8F | | 099401 | | 1995 UNIVERSITY AVENUE | BERKELEY | CA | UNITED STATES | 25 | 1,018,377,769.34 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | EAST BAY | CASTRO VALLEY, | 62V | XEY | | 0995GV | | 20990 REDWOOD ROAD | CASTRO VALLEY | CA | UNITED STATES | 10 | 787,886,902.46 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | EAST BAY | OAKLAND, CA | 280 | 62 | | 099280 | | 1111 BROADWAY | OAKLAND | CA | UNITED STATES | 48 | 3,795,112,292.31 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | EAST BAY | PLEASANTON, CA | 85 | GB | | 099085 | | 4691 CHABOT DRIVE | PLEASANTON | CA | UNITED STATES | 19 | 1,077,513,126.88 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | EAST BAY | SAN RAMON, CA | 334 | XNF | | 099334 | | 3130 CROW CANYON PLACE | SAN RAMON | CA | UNITED STATES | 11 | 726,553,281.33 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | EAST BAY | WALNUT CREEK, C | 76 | FR | | 099076 | | 1331 NORTH CALIFORNIA BLVD | WALNUT CREEK | CA | UNITED STATES | 39 | 4,250,724,113.98 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | MENLO PARK | FRESNO, CA | 386 | VL | | 099386 | | 5280 NORTH PALM AVE | FRESNO | CA | UNITED STATES | 21 | 1,808,966,020.14 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | MENLO PARK | MENLO PARK, CA | 268 | OF | | 099268 | | 3333 MENLO FIELD ROAD | MENLO PARK | CA | UNITED STATES | 47 | 4,463,303,206.95 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | MENLO PARK | SAN MATEO, CA | 632 | X6J | | 099632 | | 1810 SOUTH ELLSWORTH AVENUE | SAN MATEO | CA | UNITED STATES | 29 | 1,998,964,244.25 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | MENLO PARK | VISALIA, CA | 22F | XCV | | 0994AF | 5645 AVENIDA DE LOS ROBLES | 5645 AVENIDA DE LOS ROBLES | VISALIA | CA | UNITED STATES | 3 | 337,451,952.07 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | NORTH BAY | MILL VALLEY, CA | 270 | X6I | | 0995TO | TWO BELVEDERE PLACE | TWO BELVEDERE PLACE | MILL VALLEY | CA | UNITED STATES | 25 | 2,576,669,255.42 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | NORTH BAY | NAPA, CA | 632 | X5I | | 099632 | | 1715 SECOND STREET | NAPA | CA | UNITED STATES | 16 | 1,069,859,816.20 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | NORTH BAY | SAN FRAN CA TD | 257 | XRL | | 0995GF | | 101 CALIFORNIA STREET | SAN FRANCISCO | CA | UNITED STATES | 26 | 23,197,501,804.05 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | NORTH BAY | SANTA ROSA, CA | 273 | 4B | | 099273 | | 90 SOUTH E STREET | SANTA ROSA | CA | UNITED STATES | 24 | 1,380,581,523.03 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | NORTH BAY | SANTA ROSA, CA | 632 | X8J | | 099632 | | 1270 YAKIMA AVE SW | SANTA ROSA | CA | UNITED STATES | 21 | 1,382,412,149.47 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | SLCN VLLY OPTL | CUPERTINO, CA | 327 | XFG | | 099327 | | 5300 STEVENS CREEK BLVD | SAN JOSE | CA | UNITED STATES | 23 | 1,852,412,149.47 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHERN CAL | SLCN VLLY OPTL | SAN JOSE, CA | 233 | 5Y | | 099233 | | 750 BATTERMAN ST | SAN JOSE | CA | UNITED STATES | 47 | 1,535,481,497.50 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHWEST | EUGENE, OR | 322 | GB | | 099322 | FAIRMONT PLAZA | 759 WILLIAMETTE ST | EUGENE | OR | UNITED STATES | 13 | 535,040,412.90 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHWEST | EUGENE, OR | 52B | XMJ | | 0995AB | EUGENE BANK TOWER | 800 WILLAMETTE STREET | EUGENE | OR | UNITED STATES | 16 | 986,612,787.57 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHWEST | PUGET PBM G | 999 | FR | | 09900G | | 2505 SECOND AVENUE | SEATTLE | WA | UNITED STATES | 3 | 1,769,116,666.54 |
| 9/29/2008 | ADVISORY | WESTERN | NORTHWEST | ANCHORAGE, AK | 266 | XEG | | 099266 | PACWEST CENTER | 1211 SOUTHWEST FIFTH AVENUE | PORTLAND | OR | UNITED STATES | 57 | 6,804,865,114.34 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | FEDERAL WAY WA | 6P9 | XIL | | 0996SS | MISSION OAKS | 1255 LEE STREET SE | SALEM | OR | UNITED STATES | 4 | 733,398,062.54 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | ANCHORAGE, AK | 287 | XKL | | 099287 | THE FRONTIER BUILDING | 3601 C STREET | ANCHORAGE | AK | UNITED STATES | 17 | 894,123,590.65 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | BELLEVUE, WA | 281 | OP | | 099281 | THREE BELLEVUE CENTER | 601 108 AVENUE NE | BELLEVUE | WA | UNITED STATES | 47 | 4,140,120,767.18 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | BELLINGHAM, WA | 53J | XFJ | | 0995AJ | | 2900 NEWMARKET ST | BELLINGHAM | WA | UNITED STATES | 14 | 933,339,407.61 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | EVERETT, WA | 2H | 4L | | 0994XH | EVERETT MUTUAL TOWER | 2707 COLBY AVENUE | EVERETT | WA | UNITED STATES | 9 | 483,334,530.11 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | JUNEAU, AK | 28H | XMJ | | 0994XH | JORDAN CREEK CENTER | 8800 GLACIER HIGHWAY | JUNEAU | AK | UNITED STATES | 2 | 116,745,101.70 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | FEDERAL WAY, WA | 850 | XDE | | 099850 | THREE BELLEVUE CENTER | 601 108 AVENUE NE | BELLEVUE | WA | UNITED STATES | 3 | 70,699,919.62 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | FEDERAL WAY WA | 632 | XJI | | 099632 | | 32001 32ND AVENUE SOUTH | FEDERAL WAY | WA | UNITED STATES | 14 | 414,247,739.83 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | KENNEWICK, WA | 34N | 52 | | 09934N | | 1201 SOUTH COLUMBIA CTR | KENNEWICK | WA | UNITED STATES | 3 | 960,015,065.69 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | OLYMPIA, WA | 534 | X8J | | 099534 | | 400 UNION AVENUE SE | OLYMPIA | WA | UNITED STATES | 8 | 296,494,976.10 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | SPOKANE, WA | 343 | X5N | | 099343 | MARKET CENTRE BUILDING | 111 MARKET STREET | SPOKANE | WA | UNITED STATES | 7 | 309,871,046.50 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | TACOMA, WA | 36B | XMS | | 0996SS | | 601 WEST RIVERSIDE AVENUE | SPOKANE | WA | UNITED STATES | 22 | 1,982,047,245.36 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | YAKIMA, WA | 329 | XNU | | 099329 | WELLS FARGO PLAZA | 1270 YAKIMA AVE | TACOMA | WA | UNITED STATES | 33 | 1,930,723,446.58 |
| 9/29/2008 | ADVISORY | WESTERN | GREATER NORTHW | YAKIMA, WA | 32E | X5U | | 099632 | WATERS EDGE BLDG | 402 E. YAKIMA AVE | YAKIMA | WA | UNITED STATES | 4 | 65,189,451.41 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | GUAM | 295 | GU | | 099295 | FIRST HAWAIIAN BANK BLDG | 400 ROUTE 8 | MONGMONG | GU | UNITED STATES | 6 | 285,771,036.56 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | HILO, HI | 276 | HL | | 099276 | PALIHI TOWER | 187 PARRITT WAY SW | HILO | HI | UNITED STATES | 4 | 207,135,051.00 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | HONOLULU, HI | 758 | 4G | | 099758 | | 1437 KILAUEA AVENUE | HONOLULU | HI | UNITED STATES | 53 | 614,048,600.55 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | KAILUA-KONA, HI | 418 | XQ2 | | 099418 | KEAUHOU SHOPPING CENTER | 78-6831 ALII DRIVE | KAILUA KONA | HI | UNITED STATES | 5 | 220,308,302.51 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | CHICO, CA | 2SG | XQ2 | | 0992SG | | 2444 COHASSET ROAD | CHICO | CA | UNITED STATES | 1 | 144,630,631.77 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | FOLSOM, CA | 214 | M7 | | 099214 | CITY TOWERS | 2485 NATOMAS PARK DRIVE | FOLSOM | CA | UNITED STATES | 12 | 1,221,631,942.43 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | MODESTO, CA | 29H | XH2 | | 0994XH | | 801 10TH STREET | MODESTO | CA | UNITED STATES | 20 | 964,456,032.41 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | REDDING, CA | 639H | 5B | | 0994XH | | 1651 RACE STREET | REDDING | CA | UNITED STATES | 8 | 217,115,154.94 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | ROSEVILLE, CA | 26G | XDC | | 0996RN | | 2220 DOUGLAS BLVD | ROSEVILLE | CA | UNITED STATES | 23 | 1,693,469,829.01 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | SACRAMENTO, CA | 284 | SR | | 099284 | | 1425 RIVER PARK DRIVE | SACRAMENTO | CA | UNITED STATES | 29 | 2,320,073,410.40 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | STOCKTON, CA | 243 | 4V | | 099243 | | 3255 WEST MARCH LANE | STOCKTON | CA | UNITED STATES | 10 | 1,151,844,442.60 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | SAN FRAN CA SC | 270 | SC | | 0996RO | | 600 CALIFORNIA STREET | SAN FRANCISCO | CA | UNITED STATES | 52 | 7,884,720,055.99 |
| 9/29/2008 | ADVISORY | WESTERN | PACIFIC WEST | VENTURE SERVIC | 60G | XVE | | 0996GO | | 600 CALIFORNIA STREET | SAN FRANCISCO | CA | UNITED STATES | 84 | 3,696,501,819.99 |

CONFIDENTIAL!!

Appendix B

**Ameriprise Advisory FA Headcount by Office with Office Address in U.S. ONLY** excluding all MAO Offices. *Total FAs on Headcount, Total FAs in Production and Total Assets of the Office.*

| Closing | Sales Org | Sales Div | Region | Complex | Office | Prod. | Wkg | CTR_CO | Building Name | Street | City | State | Country | Total FAs on HeadCount | Total FAs in PRODUCTION | Total Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEVADA/BOISE C | BOISE, ID | 413 | FV | 004313 | EASTGATE PLAZA | 225 N. 9TH STREET | BOISE | ID | UNITED STATES | 21 | 20 | 2,044,420,413.50 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEVADA/BOISE C | HENDERSON, NV | 2GQ | ZLG | 005415 | | 401 N. STEPHANIE STREET | HENDERSON | NV | UNITED STATES | 13 | 13 | 504,171,469.31 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEVADA/BOISE C | LAS VEGAS, NV | 418 | YV | 005418 | NEVADA FINANCIAL CENTER | 2300 WEST SAHARA AVENUE | LAS VEGAS | NV | UNITED STATES | 31 | 28 | 2,950,275,589.49 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEVADA/BOISE C | RENO, NV | 2RR | RZ | 002RR | | 6900 SOUTH MCCARRAN BLVD | RENO | NV | UNITED STATES | 15 | 15 | 869,582,900.79 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEVADA/BOISE C | LAS VEGAS, NV | 423 | XNM | 004423 | CANYONS CENTER | 1140 TOWN CENTER DRIVE | LAS VEGAS | NV | UNITED STATES | 13 | 12 | 631,701,717.09 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEW MEXICO | ALBUQUERQUE DTWN | 555 | XNM | 004A3C | COTTONWOOD CROSSING CENTER | 10050 COORS BOULEVARD NW | ALBUQUERQUE | NM | UNITED STATES | 12 | 12 | 222,254,857.65 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEW MEXICO | ALBUQUERQUE NM | 433 | NP | 004A33 | | 2125 LOUISIANA BLVD | ALBUQUERQUE | NM | UNITED STATES | 35 | 31 | 2,664,007,863.76 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEW MEXICO | FARMINGTON NM | 559 | XJA | 005559 | | 3021 NORTH CANYON | FARMINGTON | NM | UNITED STATES | 2 | 2 | 142,229,889.42 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEW MEXICO | HOBBS, NM | 746 | XDJ | 005746 | | 4201 E MAIN STREET | HOBBS | NM | UNITED STATES | 4 | 4 | 210,206,902.72 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEW MEXICO | LAS CRUCES, NM | 555 | XLA | 005555 | | 210 WEST BENDER BLVD | LAS CRUCES | NM | UNITED STATES | 2 | 2 | 202,278,286.61 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEW MEXICO | ROSWELL, NM | 198 | XGF | 005198 | FOOTHILLS FINANL CENTER | 425 S. TELSHOR BLVD | ROSWELL | NM | UNITED STATES | 11 | 11 | 787,302,066.08 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEW MEXICO | SANTA FE, NM | 538 | HY | 005538 | UNITED BANK PLAZA | 400 N PENNSYLVANIA AVE | ROSWELL | NM | UNITED STATES | 5 | 5 | 434,708,296.51 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | NEW MEXICO | SANTA FE, NM | 456 | ZF | 005456 | NANCY PLAZA | 121 EAST WATER ST | SANTA FE | NM | UNITED STATES | 13 | 10 | 1,007,793,037.14 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | PHOENIX | PHOENIX | 5TW | XRD | 0505TW | FOOTHILLS GATEWAY CORP CTR. | 4505 CHANDLER BLVD | PHOENIX | AZ | UNITED STATES | 3 | 3 | 116,245,929.21 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | PHOENIX | MESA & VALLEY | 2GE | ZJW | 0002GE | WESTWIND TERRACE | 6402E SUPERSTITION SPRINGS BLD | MESA | AZ | UNITED STATES | 23 | 23 | 1,875,120,684.64 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | PHOENIX | PHOENIX | 412 | PE | 005412 | ESPLANADE 5 | 2555 EAST CAMELBACK ROAD | PHOENIX | AZ | UNITED STATES | 62 | 62 | 5,576,941,918.51 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | SCOTTSDALE COM | PINNACLE PEAK | 42G | XKL | 005420 | | 23350 NORTH PIMA ROAD | SCOTTSDALE | AZ | UNITED STATES | 22 | 21 | 1,300,676,071.71 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | SCOTTSDALE COM | SCOTTSDALE AZ | 2D8 | XNN | 0002D8 | THE SCOTTSDALE SPECTRUM | 6720 NORTH SCOTTSDALE ROAD | SCOTTSDALE | AZ | UNITED STATES | 60 | 55 | 7,664,370,990.36 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | SCOTTSDALE COM | SUN CITY AZ | 498 | QG | 005498 | | 9744 W BELL ROAD | SUN CITY | AZ | UNITED STATES | 19 | 19 | 1,092,360,144.61 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | TUCSON COMPLEX | GREEN VALLEY AZ | 85G | XGV | 005856 | PRESIDIO POINTE | 275 WEST CONTINENTAL ROAD | GREEN VALLEY | AZ | UNITED STATES | 4 | 4 | 286,683,925.27 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | TUCSON COMPLEX | ORO VALLEY | 563 | XLA | 005563 | EL CONQUISTADOR EXECUTIVE PLAZA | 10190 NORTH ORACLE ROAD | TUCSON | AZ | UNITED STATES | 11 | 11 | 391,882,791.43 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTH WEST | TUCSON COMPLEX | TUCSON AZ | 410 | NL | 005410 | WILLIAMS CENTRE | 5210 EAST WILLIAMS CIRCLE | TUCSON | AZ | UNITED STATES | 44 | 44 | 2,809,753,628.30 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | DI EMP COMPLEX | INDIAN WELLS, CA | 22D | XMZ | 005220 | | 74-800 HIGHWAY 111 | INDIAN WELLS | CA | UNITED STATES | 31 | 27 | 2,546,609,478.48 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | DI EMP COMPLEX | PALM SPRINGS, CA | 215 | FZ | 005215 | | 415 S. PALM CANYON DRIVE | PALM SPRINGS | CA | UNITED STATES | 16 | 13 | 915,905,907.76 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | DI EMP COMPLEX | RIVERSIDE, CA | 218 | YJ | 005218 | RIVERSIDE GATEWAY | 3550 VINE STREET | RIVERSIDE | CA | UNITED STATES | 18 | 15 | 1,206,396,948.94 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | DI EMP COMPLEX | TEMECULA, CA | 290 | XGR | 005290 | RANCHO CAL TOWN CENTER | 27450 YNEZ ROAD | TEMECULA | CA | UNITED STATES | 10 | 10 | 285,786,711.48 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | DI EMP COMPLEX | CARLSBAD, CA | 232 | XLM | 005232 | PALOMAR OAKS POINTE | 1901 CAMINO VIDA ROBLE | CARLSBAD | CA | UNITED STATES | 27 | 25 | 1,449,982,320.30 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | LAGUNA HILLS | LAGUNA HILLS | 223 | SO | 005223 | OAKBROOK PLAZA | 24422 AVENIDA DE LA CARLOTA | LAGUNA HILLS | CA | UNITED STATES | 68 | 66 | 4,971,688,855.99 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | LAGUNA HILLS | RANCHO SANTA FE | 2DA | XNM | 0002DA | | 6061 LA FLECHA, SUITE A | RANCHO SANTA FE | CA | UNITED STATES | 10 | 10 | 1,376,679,467.38 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | NEWPORT BEACH | CENTER TOWER | 83A | XNM | 00083A | CENTER TOWER | 650 TOWN CENTER DRIVE | COSTA MESA | CA | UNITED STATES | 27 | 26 | 2,115,139,210.05 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | NEWPORT BEACH | NEWPORT BCH,CA | 287 | YW | 005287 | NEWPORT FINANCIAL CENTER | 4699 MACARTHUR COURT | NEWPORT BEACH | CA | UNITED STATES | 61 | 61 | 8,731,260,031.29 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | NEWPORT BEACH | MERRILL LYNCH | 224 | DW | 005224 | MERRILL LYNCH | 1901 AVENUE OF THE STARS | LOS ANGELES | CA | UNITED STATES | 3 | 3 | 3,724,814,617.15 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | SAN DIEGO | ESCONDIDO, CA | 288 | XNM | 005288 | | 613 WEST VALLEY PKWY | ESCONDIDO | CA | UNITED STATES | 12 | 12 | 1,207,664,485.09 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | SAN DIEGO | LA JOLLA, CA | 231 | LJ | 005231 | | 7825 FAY AVENUE | LA JOLLA | CA | UNITED STATES | 39 | 36 | 3,532,032,825.33 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | SAN DIEGO | RANCHO BERNARD | 2GP | ZOL | 0002GP | UNIV TOWNE CENTRE PLAZA COURT | 4360 LA JOLLA VILLAGE DR | SAN DIEGO | CA | UNITED STATES | 5 | 5 | 1,934,167,964.13 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | SAN DIEGO | SAN DIEGO, CA | 291 | XOL | 005291 | | 701 B STREET | SAN DIEGO | CA | UNITED STATES | 60 | 61 | 4,241,439,334.12 |
| 9/29/2006 | ADVISORY | WESTERN | SOUTHERN CAL | SAN DIEGO | UNIV TOWNE CTR | 2DG | YRX | 0002DG | | 4365 EXECUTIVE DR. | SAN DIEGO | CA | UNITED STATES | 20 | 19 | 851,366,424.97 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | MID-AM PBG | BOSTON PBG | 2SL | ZEQ | 0002SL | | 125 HIGH STREET | BOSTON | MA | UNITED STATES | 2 | 2 | |
| 9/29/2006 | ADVISORY | WESTERN | PBG | MID-AM PBG | CHICAGO PBG | 2BL | ZEQ | 0002BL | ONE NORTH WACKER | ONE NORTH WACKER | CHICAGO | IL | UNITED STATES | 26 | 26 | 8,864,043,366.15 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | MID-AM PBG 2 | CHICAGO PBG 2 | 28L | ZEQ | 00028L | ONE NORTH WACKER | ONE NORTH WACKER | CHICAGO | IL | UNITED STATES | 2 | 2 | 1,124,344,431.82 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | MID-AM PBG | NY WORLD FINANCIA | 5AX | FAV | 0005AX | 2 WORLD FINANCIAL CENTER | 2 WORLD FINANCIAL CENTER | NEW YORK | NY | UNITED STATES | 13 | 13 | 4,906,139,849.87 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | NY PVT BK & IN | NY PVT BK & IN | 5AX | FAV | 0005AX | South Tower | 2049 CENTURY PARK EAST | NEW YORK | NY | UNITED STATES | 19 | 19 | 18,580,648,279.17 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | NY PVT BK & IN | WORLD FINANCIAL | 2ZR | SDL | 0002ZR | South Tower | 2049 CENTURY PARK EAST | NEW YORK | NY | UNITED STATES | 36 | 36 | 11,367,747,990.47 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | S.CAL PW COMPX | CENTURY CITY | 5CA | YHV | 0005CA | CENTURY PLAZA TOWERS | 2049 CENTURY PARK EAST | LOS ANGELES | CA | UNITED STATES | 36 | 36 | 28,182,042,120.53 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | S.CAL PW COMPX | LA JOLLA PBG | 5CA | YHV | 0005CA | CENTURY PLAZA TOWERS | 2049 CENTURY PARK EAST | LOS ANGELES | CA | UNITED STATES | 5 | 5 | 791,944,800.56 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | S.CAL PW COMPX | ORANGE COUNTY PB | 8YU | YHV | 0008YU | CENTURY PLAZA TOWERS | 2049 CENTURY PARK EAST | LOS ANGELES | CA | UNITED STATES | 3 | 3 | 616,898,635.61 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | SF PVT WLH CMP | PBM GROUP II | 2CT | ZOL | 0002CT | MENLO PARK PRI | 101 CALIFORNIA STREET | SAN FRANCISCO | CA | UNITED STATES | 3 | 3 | 778,527,477.42 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | SF PVT WLH CMP | MENLO PARK PRI | 2CT | ZOL | 0002CT | | 101 CALIFORNIA STREET | PALO ALTO | CA | UNITED STATES | 1 | 1 | 1,627,342,972.30 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | SF PVT WLH CMP | SF CAP EXE SVC | 2GP | ZOL | 0002GP | | 101 CALIFORNIA STREET | SAN FRANCISCO | CA | UNITED STATES | 23 | 21 | 1,233,596,508.81 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | SF PVT WLH CMP | SF CAP EXE SVC | 27K | XOL | 00027K | | 101 CALIFORNIA STREET | SAN FRANCISCO | CA | UNITED STATES | 2 | 2 | 10,365,405,748.72 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | TEXAS PRIVATE | AUSTIN PRIVATE | 8TX | XAQ | 0008TX | | 7800B CAPITAL OF TX HIGHWAY N. | AUSTIN | TX | UNITED STATES | 17 | 15 | 4,293,890,060.25 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | TEXAS PRIVATE | HOUSTON CENTER | 83V | XAQ | 00083V | HOUSTON CENTER | 1100 LOUISIANA STREET | HOUSTON | TX | UNITED STATES | 11 | 11 | 566,054,608.40 |
| 9/29/2006 | ADVISORY | WESTERN | PBG | TEXAS PRIVATE | TEXAS PRIVATE II A.I | 8TX | XAQ | 0008TX | | 300 CRESCENT COURT | DALLAS | TX | UNITED STATES | 14 | 14 | 6,374,962,943.24 |