## 11. Conclusion

The statistical studies performed by Drs. Madden and Vekker suffer from a fatal flaw: they omit a critical factor influencing the employment outcomes for brokers at Merrill, access to sources of wealth. The evidence considered here from the Merrill data is strongly consistent with the notion that access to wealth is lower for African American brokers when compared to their white counterparts. Since generating assets is an important part of broker productivity and performance, and since access to wealth influences the generation of assets, failing to control for access to wealth causes all of the studies conducted by Drs. Madden and Vekker to be biased and highly misleading. Drs. Madden and Vekker also commit many technical errors that further undermine their conclusions. As a consequence, their ultimate conclusions are unreliable.

There are a number of additional Merrill employment practices that Drs. Madden and Vekker do not study. They refer to them as a group, and conclude that all of these other practices are, in their words, "suspect," based on the fact that the same decision makers are responsible for these practices as for account transfers, which Drs. Madden and Vekker (mistakenly) conclude are biased. They could have tested their assertion and studied these practices, but they did not. My studies demonstrate that in the practices studied, African American brokers are not found to have been treated differently than their similarly situated white counterparts.

Dr. Bielby's unsupported assertions regarding African American representation at Merrill are all unfounded. Compared to relevant benchmarks, Merrill's representation figures are as expected. In addition, the Merrill data contradicts his theory of *unfair* cumulative advantage – African American and white brokers do not start at Merrill with equal abilities to generate assets, due to factors beyond the influence of Merrill. Finally, Dr. Bielby's assertions regarding African American "isolation" and a number of other unsupported and speculative points also are contradicted or inconsistent with the Merrill data.

The Merrill data is consistent with the opinions of Drs. Fernandez and Outtz.  The statistical results presented here are consistent with the notion that differences between African Americans and whites in access to wealth, created by societal factors external to Merrill, are a critical factor influencing employment outcomes within Merrill.

_____

November 14, 2008

**Drs. Madden and Vekker Mistakenly Inserted Zero Transfer Amounts Without Noticing That They Did This For Periods of Time Beyond the Data Production Window.  Since More African Americans Are Present in Later Periods This Seriously Biases Their Analysis of Account Transfers.**
--Example of FA # 710 from Madden-Vekker Data --

| | Merrill Lynch Data | Data as Studied in Madden-Vekker Analysis | | | Data That Should Have Been Studied by Madden and Vekker | | |
|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| Date | Transfer Amount | Assigned Year | POA Month | Transfer Amount | Assigned Year | POA Month | Transfer Amount |
| Jan 2006 | $1,131,371 | 2006 | 0 | $1,131,371 | 2006 | 0 | $1,131,371 |
| Feb 2006 | | 2006 | 1 | $0 | 2006 | 1 | $0 |
| Mar 2006 | $794,521 | 2006 | 2 | $794,521 | 2006 | 2 | $794,521 |
| Apr 2006 | $7,044,468 | 2006 | 3 | $7,044,468 | 2006 | 3 | $7,044,468 |
| May 2006 | $112,313 | 2006 | 4 | $112,313 | 2006 | 4 | $112,313 |
| Jun 2006 | $41,653 | 2006 | 5 | $41,653 | 2006 | 5 | $41,653 |
| Jul 2006 | $60,894 | 2006 | 6 | $60,894 | 2006 | 6 | $60,894 |
| Aug 2006 | $5,316 | 2006 | 7 | $5,316 | 2006 | 7 | $5,316 |
| Sep 2006 | | 2006 | 8 | $0 | 2006 | 8 | $0 |
| Oct 2006 | | 2006 | 9 | $0 | 2006 | 9 | $0 |
| Nov 2006 | | 2006 | 10 | $0 | 2006 | 10 | $0 |
| Dec 2006 | $47,053 | 2006 | 11 | $47,053 | 2006 | 11 | $47,053 |
| *Jan 2007* | | 2006 | 12 | $0 | | | |
| *Feb 2007* | | 2006 | 13 | $0 | | | |
| *Mar 2007* | | 2006 | 14 | $0 | | | |
| *Apr 2007* | | 2006 | 15 | $0 | | | |
| *May 2007* | | 2006 | 16 | $0 | | | |
| *Jun 2007* | | 2006 | 17 | $0 | | | |
| *Jul 2007* | | 2006 | 18 | $0 | | | |
| *Aug 2007* | | 2006 | 19 | $0 | | | |
| *Sep 2007* | | 2006 | 20 | $0 | | | |
| *Oct 2007* | | 2006 | 21 | $0 | | | |
| *Nov 2007* | | 2006 | 22 | $0 | | | |
| *Dec 2007* | | 2006 | 23 | $0 | | | |
| *Jan 2008* | | 2006 | 24 | $0 | | | |
| *Feb 2008* | | 2006 | 25 | $0 | | | |
| *Mar 2008* | | 2006 | 26 | $0 | | | |
| *Apr 2008* | | 2006 | 27 | $0 | | | |

Exhibit 1



**The Distribution of POA Monthly Transfer Amounts is Highly Skewed and Contains a Large Number of Zeros**

Exhibit 2

**When The Simple Mistakes Present in Madden and Vekker's POA Account
Transfers Analysis are Corrected, the Results Change, and Do Not Show That
African American POAs Receive Statistically Significantly Fewer Transfer Dollars
Than White POAs on a Monthly Basis**

| Month in POA Program | Percentage of POAs with Zero Transfer Amount | Tobit Coefficient | Standard Deviations | Probability Effect is Due to Chance |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] |
| 0 | 59% | -$404,482 | -2.09 | 0.037 |
| 1 | 52% | -$292,877 | -1.64 | 0.100 |
| 2 | 56% | -$113,045 | -0.87 | 0.386 |
| 3 | 55% | -$124,623 | -1.44 | 0.151 |
| 4 | 54% | -$107,514 | -0.86 | 0.390 |
| 5 | 57% | $44,662 | 0.53 | 0.594 |
| 6 | 56% | -$67,901 | -0.79 | 0.431 |
| 7 | 57% | -$144,615 | -1.44 | 0.151 |
| 8 | 58% | -$133,533 | -1.18 | 0.237 |
| 9 | 57% | -$248,592 | -1.44 | 0.149 |
| 10 | 56% | -$413,764 | -1.49 | 0.135 |
| 11 | 59% | $131,665 | 1.01 | 0.313 |
| 12 | 57% | -$241,110 | -1.09 | 0.275 |
| 13 | 57% | -$131,099 | -0.62 | 0.535 |
| 14 | 58% | -$3,399,641 | -1.33 | 0.183 |
| 15 | 58% | $223,737 | 0.75 | 0.455 |
| 16 | 56% | $215,650 | 0.38 | 0.702 |
| 17 | 60% | $18,235 | 0.08 | 0.933 |
| 18 | 57% | -$163,145 | -0.71 | 0.478 |
| 19 | 61% | -$491,220 | -1.68 | 0.093 |
| 20 | 58% | -$91,550 | -0.52 | 0.603 |
| 21 | 61% | $76,141 | 0.37 | 0.712 |
| 22 | 60% | -$310,066 | -0.52 | 0.602 |
| 23 | 61% | -$100,595 | -0.47 | 0.641 |
| 24 | 61% | $204,318 | 0.53 | 0.598 |
| 25 | 63% | $950,088 | 1.46 | 0.146 |
| 26 | 65% | -$57,454 | -0.12 | 0.907 |
| 27 | 68% | $290,531 | 0.57 | 0.572 |

**Note:**
For month "0" the marginal statistical significance disappears when two African American FAs receiving
zero in that month instead receive $1.

Exhibit 3



**Total Transfers as a Percentage of All Assets Held are the Same for African American and White POAs Throughout POA**

Exhibit 4



**Self-Generated Assets for African American POAs as a Percentage of White POA Self-Generated Assets Are Well Below Parity From the Start of POA**

**Months Since Entering the POA Program**

Average AA POA SG Assets / Average White POA SG Assets

**Note:** Excludes POAs entering the program with more than one year of previous experience at Merrill, previous industry experience, and competitive hires.

Exhibit 5

**African American Brokers Service Areas That Are Simultaneously Lower in Wealth and Higher in the Percentage of African American Households**
**— Chicago —**



Dark Areas: High concentrations of wealthy households.



Dark Areas: High concentrations of African American FA managed accounts.



Dark Areas: High concentrations of African American households.

Note: Wealthy households defined as $1M or more invested.
High concentrations of African American FAs: when proportion of Merrill households served by African American FAs is more than 10%.
High concentrations of African American households: where African American residents exceed 50% of population.

Exhibit 6

**African American Brokers Service Areas That Are Simultaneously Lower in Wealth and Higher in the Percentage of African American Households**
**— Washington DC —**



Dark Areas: High concentrations of wealthy households.



Dark Areas: High concentrations of African American FA managed accounts.



Dark Areas: High concentrations of African American households.

Note: Wealthy households defined as $1M or more invested.
High concentrations of African American FAs: when proportion of Merrill households served by African American FAs is more than 10%.
High concentrations of African American households: where African American residents exceed 50% of population.

Exhibit 7

**African American Brokers Service Areas That Are Simultaneously Lower in Wealth and Higher in the Percentage of African American Households**
**-- Detroit --**



Dark Areas: High concentrations of wealthy households.



Dark Areas: High concentrations of African American FA managed accounts.



Dark Areas: High concentrations of African American households.

Note: Wealthy households defined as $1M or more invested.
High concentrations of African American FAs: when proportion of Merrill households served by African American FAs is more than 10%.
High concentrations of African American households: where African American residents exceed 50% of population.

Exhibit 8

**Unlike Previous Metropolitan Areas, African American Brokers Service Areas That Are Both
High and Low in Wealth and Higher in the Percentage of African American Households
-- Atlanta --**



Dark Areas: High concentrations of wealthy households.



Dark Areas: High concentrations of African American FA managed accounts.



Dark Areas: High concentrations of African American households.

Note: Wealthy households defined as $1M or more invested.
High concentrations of African American FAs: when proportion of Merrill households served by African American FAs is more than 10%.
High concentrations of African American households: where African American residents exceed 50% of population.

Exhibit 9



**Using Madden and Vekker's Statistical Model, There is Very Wide Dispersion in Compensation Among White Brokers. In Addition, There is Natural "Fanning Out" of the Wage Profiles, Which is a Feature of the Human Capital Model, Not Race, as Drs. Madden and Vekker Suggest**

Note: Compensation is Medicare Wage + Assistant Pay



Exhibit 10

Exhibit 11

**100-Block Geographic Units Acquired by White POAs Tend to Have a**
**Larger Proportion of High-Wealth Clients**

| Household Type | Average for 100-Blocks Serviced by White POAs | Average for 100-Blocks Serviced by African American POAs | t-Statistic |
|---|---|---|---|
| [1] | [2] | [3] | [4] |
| % of Households Greater than $500K | 15.5% | 8.0% | -7.08 |
| % of Households Greater than $750K | 7.9% | 3.8% | -5.63 |
| % of Household Greater than $1M | 4.5% | 2.5% | -3.84 |

Note:
1. This analysis is based on self-generated households during the first year of POA.
2. Only offices with at least one African American POA are included.

Exhibit 12

**African American POAs Tend to Obtain Their Accounts From Locations With a Larger**
**Percentage of African American Households**
**- Based on Self-Generated Accounts Acquired During the First Three Months of POA -**

| [1] | White POAs [2] | African American POAs [3] |
|---|---|---|
| **Total Self-Generated Assets** | $959,039 | $547,574 |
| **Total Assets Estimated to Come from African American Clients** | $53,858 | $107,815 |
| **Percentage of Assets Estimated from Probable African American Customers** | 6.4% | 24.2% |

Note:

1. Differences in percentages are statistically significant (p < 0.0001).
2. These analyses include POAs starting after 1/1/2004 to comport with the availability of the geographic data.
3. Accounts with missing geographic data were not included in these calculations (approximately 9% of all accounts).



As the Proportion of African American Residents in a 100-Block Geographic Unit Increases, Median
Household Account Sizes Decrease
- Based on Households Held in Offices with At Least One African American FA/POA -

Racial Composition of Household's 100-Block (% African American)

Median Household Account Size

Exhibit 13



African American Brokers Obtain Their Accounts From Geographic Locations That Are Populated More Densely With African American Households and Have Lower Household Wealth

Exhibit 14

**Early POA Self-Generation is Strongly Related to Persistence at Later Points in the POA Program**

| Percentage of POAs Still Active at Month | Low Assets Generators at Month 3 | | High Asset Generators at Month 3 | |
|---|---|---|---|---|
| | Number of POAs | Percentage Still Active at Listed Month | Number of POAs | Percentage Still Active at Listed Month |
| [1] | [2] | [3] | [4] | [5] |
| 3 | 1,240 | 100% | 1,171 | 100% |
| 6 | 1,032 | 83% | 1,159 | 99% |
| 9 | 789 | 64% | 1,126 | 96% |
| 12 | 623 | 50% | 1,082 | 92% |
| 15 | 506 | 41% | 1,027 | 88% |
| 18 | 444 | 36% | 969 | 83% |
| 21 | 359 | 29% | 922 | 79% |
| 24 | 304 | 25% | 871 | 74% |

Note:

1. Low Asset Generators are those POAs in the bottom 25% of the distribution with regard to asset self-generation at month 3.
2. High Asset Generators are those POAs in the top 25% of the distribution with regard to asset self-generation at month 3.
3. POAs with prior industry experience, one year prior ML experience, and competitive hires are excluded from this analysis.
4. All differences in percentages are statistically significant at a level of 95% confidence.

Exhibit 15

**There Are No Statistically Significant Differences in POA Retention Between African American and White POAs Who Had High Self-Generation at Month Three**

| | White POAs | | African American POAs | | Statistical Significance |
|---|---|---|---|---|---|
| Percentage of POAs Still Active at Month | Number of POAs | Percentage Still Active at Listed Month | Number of POAs | Percentage Still Active at Listed Month | t-Statistic |
| [1] | [2] | [3] | [4] | [5] | [6] |
| 3 | 1,151 | 100% | 20 | 100% | -- |
| 6 | 1,139 | 99% | 20 | 100% | 0.46 |
| 9 | 1,107 | 96% | 19 | 95% | -0.27 |
| 12 | 1,063 | 92% | 19 | 95% | 0.44 |
| 15 | 1,009 | 88% | 18 | 90% | 0.32 |
| 18 | 953 | 83% | 16 | 80% | -0.33 |
| 21 | 907 | 79% | 15 | 75% | -0.41 |
| 24 | 857 | 74% | 14 | 70% | -0.45 |

Note:

1. High Asset Generators are those POAs in the top 25% of the distribution with regard to asset self-generation at month three.

2. POAs with prior industry experience, one year prior Merrill experience, and competitive hires are excluded from this analysis.

3. Statistical significance is based on Two-Sample t-Tests - Significance also tested using Fisher's Exact Tests.

Exhibit 16

Exhibit 17

**The Ability to Self-Generate Assets in Very Early POA Relates to Future Success**

| Quintile Ranking at Month 24 | Third-Month Self-Generated Assets While in POA | | |
| | Number of POAs | Median Assets | Ratio to Quintile 1 |
| [1] | [2] | [3] | [4] |
| 1 | 795 | $864,489 | 1.00 |
| 2 | 1,057 | $571,940 | 0.66 |
| 3 | 939 | $557,185 | 0.64 |
| 4 | 848 | $426,374 | 0.49 |
| 5 | 624 | $342,323 | 0.40 |

Note:
1. Differences between first and fifth quintile POA asset levels are significant at the .001 level.



Hispanic POAs Obtain Their Accounts From Geographic Locations That Are Populated More Densely With Hispanic Households and Have Lower Household Wealth

Exhibit 18



Asian POAs Obtain Their Accounts From Geographic Locations That Are Populated More Densely With Asian Households and Have Higher Household Wealth

Exhibit 19

Using Drs. Madden and Vekker's Statistical Compensation Model to Study Early Career FAs Results in Large and Statistically
Significant Surface Disparities
-Replicates the Madden-Vekker Approach-
- No Control Other Than Experience -

| [1] | 2002 [2] | 2003 [3] | 2004 [4] | 2005 [5] | 2006 [6] |
|---|---|---|---|---|---|
| Coefficient on African American | -0.3108 | -0.3247 | -0.3924 | -0.5207 | -0.5541 |
| T-Statistics | -2.58 | -3.47 | -5.38 | -6.15 | -6.82 |
| Probability That Effect is Due to Chance | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 |
| Number of African American FAs / Total Number | 18/449 | 33/753 | 33/1,040 | 36/1,208 | 42/1,391 |
| R-Squared | 0.0447 | 0.0187 | 0.0169 | 0.0305 | 0.0768 |

Note:

1. The dependent variable in these regressions is the log of annual pay.

2. Education was also used in the Madden-Vekker model, but it is missing for most of the data, and not statistically significant in their model and so was not used here.

Exhibit 20

**There Is No Disparity In Pay When Self-Generated Production Credits Are Used as a Proxy for Differences in Access to Wealth**

**- Using Self-Generated PCs as an Instrument for Productivity -**

| [1] | 2002 [2] | 2003 [3] | 2004 [4] | 2005 [5] | 2006 [6] |
|---|---|---|---|---|---|
| Coefficient on African American | -0.005 | 0.020 | 0.028 | 0.015 | -0.026 |
| T-Statistics | -0.06 | 0.39 | 0.67 | 0.29 | -0.68 |
| Probability That Effect is Due to Chance | 0.95 | 0.70 | 0.51 | 0.77 | 0.50 |
| Number of Afr. Amer. FAs / Total Number | 18/449 | 33/753 | 33/1,040 | 36/1,208 | 42/1,391 |
| R-Squared | 0.7641 | 0.7057 | 0.8844 | 0.665 | 0.8971 |

Exhibit 21

**There Is No Disparity In Pay When Month 3 Self-Generated Production Credits Are Used As a Proxy for Externally Caused Differences in Access to Wealth.**
-Using Month 3 Self-Generated PCs as an Instrument for Productivity-

| [1] | 2002 [2] | 2003 [3] | 2004 [4] | 2005 [5] | 2006 [6] |
|---|---|---|---|---|---|
| Coefficient on African American | 0.162 | 0.058 | -0.044 | 0.065 | -0.026 |
| T-Statistics | 1.05 | 0.48 | -0.79 | 0.63 | -0.49 |
| Probability That Effect is Due to Chance | 0.30 | 0.63 | 0.43 | 0.53 | 0.62 |
| Number of Afr. Amer. FAs / Total Number | 18/449 | 33/753 | 33/1,040 | 36/1,208 | 42/1,391 |
| R-Squared | 0.649 | 0.672 | 0.858 | 0.627 | 0.897 |

Exhibit 22



**Broker Compensation Varies Widely By Office**
- Offices with at least 20 Full Year FAs -
- 2006 -

Broker Compensation

Offices

Exhibit 23

**Drs. Madden and Vekker Incorrectly Exclude From Their Analysis Transfers To and From Pools In Their Table 8 Study, Even Though They Include Them in Other Analyses.**

- Modified Version of Madden and Vekker's Table 8 -

- Effects of Characteristics of Transferred Accounts on Race of Recipient Financial Advisor -

- Logit Regression Analysis -

- Includes Transfers To/From Pools -

|  | Logit Coefficient | Standard Deviations | Probability Effect is Due to Chance |
|---|---|---|---|
|  | [2] | [3] | [4] |

*Estimation I*

|  | | | |
|---|---|---|---|
| [1] | | | |
| Asset value at transfer | -0.000000028 | -0.40 | 0.69 |

*Estimation II*

| Production credits in prior year | -0.000000446 | -0.05 | 0.963 |

Exhibit 24

Exhibit 25

**There Would be No Statistically Significant Change to the Amount of ADP Transfers by African American Fas if They Were Distributed Strictly According to ADP Office Rank**

-By Year-

| Year | N | Mean Difference | t-statistic | p-value |
|------|------|------|------|------|
| [1] | [2] | [3] | [4] | [5] |
| 2003 | 759 | -$72,432 | -0.940 | 0.348 |
| 2004 | 1,520 | $20,605 | 1.217 | 0.224 |
| 2005 | 1,816 | $352 | 0.029 | 0.977 |
| 2006 | 1,853 | $30,778 | 1.620 | 0.105 |

Notes:
1. This distribution is based strictly on ordering the accounts to be transferred by amount for each office and month and distributing them based solely on the office ranking.
2. Office ranking only available from 2003 to 2006. Analysis is restricted to offices and months where an actual ADP transfer occurred.
3. Difference is calculated as the transfers received under the strict ranking-based distribution minus the actual ADP transfers received.

**There Would be No Statistically Significant Change to the Amount of ADP Transfers by African American Fas if They Were Distributed Strictly According to ADP Office Rank**

-By Year-

| Year | N | Mean Difference | t-statistic | p-value |
|------|------|-----------------|-------------|---------|
| [1] | [2] | [3] | [4] | [5] |
| 2003 | 758 | -$72,529 | -0.94 | 0.348 |
| 2004 | 1,510 | $22,299 | 1.31 | 0.189 |
| 2005 | 1,800 | -$56 | 0.00 | 0.996 |
| 2006 | 1,849 | $30,916 | 1.62 | 0.105 |

Note:
1. This distribution is based strictly on ordering the accounts to be transferred by amount for each office and month and distributing them based solely on the office ranking.
2. Office ranking only available from 2003 to 2006. Analysis is restricted to offices and months where an actual ADP transfer occurred.
3. Difference is calculated as the transfers received under the strict ranking-based distribution minus the actual ADP transfers received.

Exhibit 26

**African American FAs Would Receive Fewer ADP Transfers If The Policy Distributed ADP Transfers Based Solely on Production Rank.**
**-By Year-**

| Year | N | Mean Difference | t-Statistic | p-value |
|------|---|-----------------|-------------|---------|
| [1] | [2] | [3] | [4] | [5] |
| 2003 | 759 | $99,775 | 1.304 | 0.193 |
| 2004 | 1,520 | $35,327 | 2.976 | 0.003* |
| 2005 | 1,816 | $39,153 | 3.917 | <0.001* |
| 2006 | 1,853 | $42,834 | 2.962 | 0.003* |

Notes:
* Indicates Statistical Significance at the .05 level.

1. This distribution is based strictly on ordering the accounts to be transferred by amount for each office and month and distributing them based solely on a production ranking using assets as the measure of production.

2. Office ranking only available from 2003 to 2006. Analysis is restricted to offices and months where an actual ADP transfer occurred.

3. Difference is calculated as the transfers received under the strict production-based distribution minus the actual ADP transfers received.

Revised Exhibit 26

**African American FAs Would Receive Fewer ADP Transfers If The Policy Distributed ADP Transfers Based Solely on Production Rank.**

-By Year-

| Year | N | Mean Difference | t-Statistic | p-value |
|------|------|-----------------|-------------|---------|
| [1] | [2] | [3] | [4] | [5] |
| 2003 | 758 | $99,984 | 1.31 | 0.192 |
| 2004 | 1,510 | $33,920 | 2.86 | 0.004* |
| 2005 | 1,800 | $39,555 | 3.92 | <0.001* |
| 2006 | 1,849 | $42,767 | 2.95 | 0.003* |

Notes:

* Indicates Statistical Significance at the .05 level.

1. This distribution is based strictly on ordering the accounts to be transferred by amount for each office and month and distributing them based solely on a production ranking using assets as the measure of production.

2. Office ranking only available from 2003 to 2006. Analysis is restricted to offices and months where an actual ADP transfer occurred.

3. Difference is calculated as the transfers received under the strict production-based distribution minus the actual ADP transfers received.

Exhibit 27

**Number and Duration of Pools Present in the Data Production Period**

| Pool Duration (Years) | Number of Pools | Percent | Cumulative Percent |
|:---:|:---:|:---:|:---:|
| [1] | [2] | [3] | [4] |
| 0 | 2,663 | 22.15% | 22.15% |
| 1 | 2,299 | 19.10% | 41.27% |
| 2 | 1,705 | 14.18% | 55.46% |
| 3 | 1,405 | 11.69% | 67.14% |
| 4 | 1,050 | 8.73% | 75.88% |
| 5 | 921 | 7.66% | 83.54% |
| 6 or more | 1,979 | 16.46% | 100.00% |
| **Total** | **12,022** | **100.00%** | |

Exhibit 28

## Pools Generally Do Not Change Membership Once Formed

| Number of Instances Where Pool Changes | Percentage |
|---|---|
| [1] | [2] |
| 0 | 81.31% |
| 1 | 9.69% |
| 2 | 4.69% |
| 3 | 2.14% |
| 4 | 1.08% |
| 5 or more | 1.09% |



There is Substantial Office-to-Office Variation in the Percent of FAs Participating in Pools
-Offices With At Least 15 FAs -

Exhibit 29

**Percent of Pools Where All Pool Members Are in the Same Office**
**- Year-End Pool Arrangements -**

| Year | Members in One Office | | Members in More Than One Office | |
|------|--------|---------|--------|---------|
| | Number | Percent | Number | Percent |
| [1] | [2] | [3] | [4] | [5] |
| 2001 | 5,211 | 89.24% | 628 | 10.76% |
| 2002 | 5,941 | 86.43% | 933 | 13.57% |
| 2003 | 6,519 | 85.08% | 1,143 | 14.92% |
| 2004 | 7,857 | 85.63% | 1,319 | 14.37% |
| 2005 | 8,799 | 83.87% | 1,692 | 16.13% |
| 2006 | 10,204 | 82.64% | 2,143 | 17.36% |
| **Total** | **44,531** | **85.00%** | **7,858** | **15.00%** |

Exhibit 30



Exhibit 31

African American and White FAs Join Pools at the Same Rate
-Controlling for FA's Average Household Asset Size in Prior Year, Production Quintile in Prior Year, LOS Bands, and Office-

| Year | Number of African Americans at Start of Year | Number of African Americans Joining Pools | Percent of African Americans Joining Pools | Number of Whites at Start of Year | Number of Whites Joining Pools | Percent of Whites Joining Pools | Difference in Rate of Pool Joining with Controls | Z-Score |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 2001 | 112 | 16 | 14.29% | 2,203 | 535 | 24.29% | -7.22% | -1.66 |
| 2002 | 110 | 18 | 16.36% | 2,160 | 480 | 22.22% | -7.92% | -1.85 |
| 2003 | 117 | 29 | 24.79% | 2,227 | 558 | 25.06% | 0.35% | 0.08 |
| 2004 | 114 | 26 | 22.81% | 2,196 | 485 | 22.09% | 3.20% | 0.75 |
| 2005 | 110 | 22 | 20.00% | 2,214 | 574 | 25.93% | -2.78% | -0.58 |
| 2006 | 117 | 26 | 22.22% | 2,254 | 567 | 25.16% | 2.19% | 0.48 |

Note:
1. Includes African American and White FAs in Offices and Years with an African American FA, producing for the full year, with non-missing LOS and production quintile.

Exhibit 32

## African American and White POAs Join Pools at the Same Rate
### -No Controls -

| Year | Number of African Americans at Start of Year | Number of African Americans Joining Pools | Percent of African Americans Joining Pools | Number of Whites at Start of Year | Number of Whites Joining Pools | Percent of Whites Joining Pools | Difference in Rate of Pool Joining | Z-Score |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 2001 | 192 | 19 | 9.90% | 1,374 | 141 | 10.26% | -0.36% | -0.1569 |
| 2002 | 120 | 18 | 15.00% | 760 | 148 | 19.47% | -4.47% | -1.1641 |
| 2003 | 71 | 8 | 11.27% | 303 | 63 | 20.79% | -9.52% | -1.8419 |
| 2004 | 83 | 10 | 12.05% | 367 | 60 | 16.35% | -4.30% | -0.9763 |
| 2005 | 108 | 17 | 15.74% | 538 | 89 | 16.73% | -0.83% | -0.2131 |
| 2006 | 149 | 30 | 20.13% | 697 | 160 | 22.96% | -2.83% | -0.7491 |

Note:
1. Includes African American and white POAs who had not joined a pool prior to their first record in each year, in offices and months with an African American POA, in the first 24 Months in POA During the Class Period, who did not join family pools, or have their MLOS reset more than 6 months

Exhibit 33

## African American and White POAs With No Previous Industry Experience Join Pools at the Same Rates

| Year | Number of African Americans | Number of Whites | Number of African Americans Joining Pool for First Time | Number of Whites Joining Pools for First Time | Expected Number of African Americans Joining for First Time | Actual Minus Expected Number of African Americans Joining for First Time | Z-Score |
|------|------|------|------|------|------|------|------|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| 2001 | 158 | 1,055 | 14 | 91 | 13.89 | 0.11 | 0.03 |
| 2002 | 91 | 552 | 13 | 91 | 14.40 | -1.40 | -0.25 |
| 2003 | 44 | 200 | 7 | 37 | 8.95 | -1.95 | -0.53 |
| 2004 | 44 | 207 | 6 | 26 | 5.63 | 0.37 | 0.16 |
| 2005 | 45 | 285 | 8 | 43 | 7.20 | 0.80 | 0.12 |
| 2006 | 58 | 304 | 8 | 70 | 10.98 | -2.98 | -0.78 |

Note:

1.Based on hypergeometric Z-score analysis with continuity correction and aggregation by Mantel-Haenszel technique, stratifying by calendar month, on-target status, and whether program to date assets are within 66% of 3 month Asset Hurdles (extrapolated for non-hurdle months) for those off-target. Includes POAs after 3/1/2001 in the first 24 months of the POA program in offices and months with African American POA, who did not have their MLOS reset more than 6 months. POAs excluded due to previous experience are those joining family pools, those with more than 1 year prior time at Merrill, those previously holding IA or CA position at Merrill, competitive hires, and those whose first assigned LOS greater than 1.

Exhibit 34

**There is No Difference in the Length of the Pool Spells of African American and White POAs**

| | Cox Proportional Hazards Model | |
| --- | --- | --- |
| | Hazard Ratio | Z-Score |
| [1] | [2] | [3] |
| POAs[1] | 0.90 | -0.65 |
| FAs[2] | 1.35 | 1.86 |

**Note:**

[1] Includes pool spells begun by POAs producing for the full year in offices and months with African American POAs, in the first 24 months of the POA program, during the class period, who did not join family pools, and POAs with MLOS reset more than 6 months. Controls for initial pool growth, termination of other pool members, whether an FA is in the pool, self generated assets and prior experience when POA joined pool, office pooling rate in the month prior to joining the pool. Standard errors account for clustering by FA ID.

[2] Includes pool spells begun by FAs producing for the full year in offices and years with African American FAs, with non-missing LOS or production quintile, during the class period. Controls for initial pool growth, termination of other pool members, whether a POA (LOS=1) joined the pool, lagged production quintile when pool was joined, office pooling rate in the year prior to joining the pool. Standard errors account for clustering by FA ID.

Exhibit 35

Exhibit 36

## Brokers with "Team" Designation Are Present in a Variety of Pooling Contexts

| Year | Number of Pools | All Pool Members Have "Team" Status | | Some Pool Members Have "Team" Status, Some Do Not | | No Pool Members Have "Team" Status | |
|------|------|--------|-----------------|--------|-----------------|--------|-----------------|
| | | Number | Percent of Pools | Number | Percent of Pools | Number | Percent of Pools |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| 2002 | 6,404 | 4,074 | 63.62% | 1,105 | 17.25% | 1,225 | 19.13% |
| 2003 | 7,593 | 4,784 | 63.01% | 1,402 | 18.46% | 1,407 | 18.53% |
| 2004 | 8,472 | 5,350 | 63.15% | 1,569 | 18.52% | 1,553 | 18.33% |
| 2005 | 9,777 | 6,008 | 61.45% | 1,921 | 19.65% | 1,848 | 18.90% |
| 2006 | 11,142 | 6,486 | 58.21% | 2,505 | 22.48% | 2,151 | 19.31% |

Exhibit 37

Equal Shares of African American and White FAs in Pools Have the Merrill Lynch "Team" Designation

| Year | African Americans | | White | | Difference in Percentage of African American and White FAs in Pools with "Team" Designation, After Accounting for Length of Service and Pooling in Prior Year |
|------|------------------|------------------|------------------|------------------|------------------|
| | Number in Pools | Percentage with "Team" Status | Number in Pools | Percentage with "Team" Status | |
| [1] | [2] | [3] | [4] | [5] | [6] |
| 2002 | 21 | 28.57% | 458 | 26.86% | 2.02% |
| 2003 | 40 | 45.00% | 618 | 49.35% | 0.17% |
| 2004 | 49 | 38.78% | 698 | 55.44% | -14.84% |
| 2005 | 40 | 42.50% | 844 | 56.04% | -11.19% |
| 2006 | 44 | 43.18% | 962 | 56.86% | -9.94% |

Note:
1. Includes FAs in pools in offices and years with an African-American FA after January 2002, producing for the full years.

Exhibit 38

**Equal Shares of African American and White POAs in Pools Have the Merrill Lynch "Team" Designation**

| Year | African Americans | | White | | Difference in Percentage of African American and White POAs in Pools with "Team" Designation, After Accounting for Months in Pool and in POA |
|---|---|---|---|---|---|
| | Number in Pools | Percentage with "Team" Status | Number in Pools | Percentage with "Team" Status | |
| [1] | [2] | [3] | [4] | [5] | [6] |
| 2002 | 31 | 29.03% | 284 | 50.35% | -12.85% |
| 2003 | 19 | 73.68% | 190 | 61.58% | 21.37% |
| 2004 | 17 | 47.06% | 178 | 65.73% | 0.79% |
| 2005 | 27 | 40.74% | 215 | 57.67% | -13.21% |
| 2006 | 43 | 46.51% | 335 | 59.70% | -11.09% |

**Note:**

1. Includes POAs in pools in offices and months with an African-American POA after January 2002, in the first 24 months of the POA program, who were not in family pools and did not have MLOS reset more than 6 months.

**There is No Statistically Significant Difference Between African American and White POAs in Starting Salary**

| Dependent Variable | Log (Starting Salary) | | | | |
|---|---|---|---|---|---|
| Independent Variable | Not Controlling for Experience or Office | Controlling for Experience | Controlling for Office | Controlling for Office and Experience | |
| [1] | [2] | [3] | [4] | [5] | |
| African American | 0.021 | -0.016 | 0.012 | -0.021 | |
| | (0.80) | (-0.68) | (0.45) | (-0.92) | |
| Number of POA AA/W | 204 / 3,053 | 204 / 3,053 | 204 / 3,053 | 204 / 3,053 | |
| Adjusted R-squared | 0.01 | 0.26 | 0.13 | 0.35 | |

Note:

1. t-statistics are in parenthesis.

Exhibit 39

**Asset Hurdles During POA**

| POA Hurdle Month | 2001-2002 | 2003-2006 |
|---|---|---|
| [1] | [2] | [3] |
| Month 3 | $1,250,000 | $1,250,000 |
| Month 6 | $2,650,000 | $2,500,000 |
| Month 9 | $4,150,000 | $5,000,000 |
| Month 12 | $5,650,000 | $7,000,000 |
| Month 15 | $7,150,000 | $9,000,000 |
| Month 18 | $8,700,000 | $11,000,000 |
| Month 21 | $10,350,000 | $13,000,000 |
| Month 24 | $12,000,000 | $15,000,000 |
| Also required: | • Certified Financial Manager certification by 12th month<br>• 175,000 in cumulative production credits<br>• 24 Financial Plans | • Professional designation by 24th month (CFM, CFP, CFA, etc.)<br>• 175,000 in cumulative production credits<br>• 35 Planning Points |

Note:
Source: MLE 00041-0013(07-16), MLE 00041-0014(44-62), MLE 00041-0012(83-98), MLE 0006-0001(54-62).

Exhibit 40

## Correlation Between Assets Held by POAs in Hurdle Months and Their Assets in Periods Beyond POA

| POA Hurdle Month | Month 24 | Month 30 | Month 36 | Month 42 | Month 48 | Month 60 |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] |
| 3 | 0.85 | 0.75 | 0.77 | 0.70 | 0.63 | 0.57 |
| 6 | 0.85 | 0.76 | 0.77 | 0.70 | 0.63 | 0.58 |
| 9 | 0.86 | 0.76 | 0.77 | 0.70 | 0.63 | 0.57 |
| 12 | 0.90 | 0.76 | 0.77 | 0.69 | 0.61 | 0.55 |
| 18 | 0.92 | 0.81 | 0.80 | 0.72 | 0.66 | 0.61 |
| 24 | 1.00 | 0.93 | 0.90 | 0.85 | 0.79 | 0.62 |
| Number of POAs | 3,091 | 2,516 | 2,083 | 1,773 | 1,508 | 974 |

Note:
1. Numbers reported are Pearson correlation coefficients between assets held at two different points in time among POAs who started the program since January 1, 2000.
2. Year 2000 data is used to obtain maximum observations to 5 year mark.

Exhibit 41



**The Survival Rate by MLOS 24 for Those Active at MLOS 3 and Not Meeting the MLOS 3 Hurdle is Very Low for Both African American and White POAs**

Note: Survival rate defined as 100% minus the cumulative attrition rate at each hurdle month.

Exhibit 42

**Comparison of African American and White POAs Who Miss the Hurdle at Month 3 and Their Performance at the 6 Month Hurdle**

- Meets Hurdle at Month 6 -

| Race | No. of POAs at MLOS 6 | MLOS 3 Hurdle | Average Assets at MLOS 3 | MLOS 6 Hurdle | Average Assets at MLOS 6 |
|------|------|------|------|------|------|
| [1] | [2] | [3] | [4] | [5] | [6] |
| White | 192<br>25.03% | $1,250,000 | $759,080 | $2,500,000 | $5,036,712 |
| African American | 14<br>10.85% | $1,250,000 | $813,645 | $2,500,000 | $3,582,073 |

- Does Not Meet Hurdle at Month 6 -

| Race | No. of POAs at MLOS 6 | MLOS 3 Hurdle | Average Assets at MLOS 3 | MLOS 6 Hurdle | Average Assets at MLOS 6 |
|------|------|------|------|------|------|
| [1] | [2] | [3] | [4] | [5] | [6] |
| White | 575<br>74.97% | $1,250,000 | $595,324 | $2,500,000 | $1,154,389 |
| African American | 115<br>89.15% | $1,250,000 | $505,593 | $2,500,000 | $923,305 |

Exhibit 43

**African American POAs Missing MLOS 3 Hurdles Meet MLOS 6 Hurdles Through Transfers,**
**White White POAs Meet MLOS Hurdle 6 Via Self-generation**

**- Meets Hurdle at MLOS 6 -**

| Race | No. of POAs at MLOS 6 | Mean Value of Increase from MLOS 4 - 6 in: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Self Generated Assets | Liability Assets | Pool Generated Assets | Pool Member Generated Assets | Unknown Assets | Transferred Assets | ADP Assets |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| White | 192 25.03% | $1,131,026 | $705,592 | $38,340 | $728,074 | $513,102 | $913,874 | $247,623 |
| African American | 14 10.85% | $799,867 | $30,439 | $115,624 | $366,783 | $251,113 | $604,883 | $599,721 |

**African American and White POAs Missing Both the MLOS 3 and MLOS 6 Hurdles**
**Look Highly Similar in Terms of Their Asset Components**

**- Does Not Meet Hurdle at MLOS 6 -**

| Race | No. of POAs at MLOS 6 | Mean Value of Increase from MLOS 4 - 6 in: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Self Generated Assets | Liability Assets | Pool Generated Assets | Pool Member Generated Assets | Unknown Assets | Transferred Assets | ADP Assets |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| White | 575 74.97% | $230,759 | $93,944 | $16,718 | $25,909 | $47,875 | $78,027 | $65,834 |
| African American | 115 89.15% | $183,227 | $65,665 | $4,557 | $17,235 | $13,180 | $80,394 | $53,455 |

**Note:**

1. Population includes only those POAs who did not leave the program due to the reason "drop" and are in offices that have at least one African American FA or POA.

Exhibit 44

African American POAs Are Statistically Signficantly Less Likely to Terminate From POA, Taking Into Account Their Asset Performance

- All POAs -

- Controlling for Year, MLOS, On Target, and Distance From Asset Hurdles -

| MLOS | All Incumbents | African American Incumbents | Weighted Availability | Total Number of Terminations | Number of African American Terminations | Expected Number of African American Terminations | Shortfall or Excess | Z-Score | Probability |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] = [6]-[7] | [9] | [10] |
| 3 | 4,649 | 370 | 11.43% | 534 | 43 | 61.04 | -18.04 | -2.4278 | 0.0152* |
| 6 | 4,392 | 348 | 13.26% | 665 | 67 | 88.19 | -21.19 | -2.4169 | 0.0157* |
| 9 | 3,866 | 287 | 13.37% | 526 | 57 | 70.33 | -13.33 | -1.6882 | 0.0914 |
| 12 | 3,403 | 230 | 12.06% | 465 | 38 | 56.10 | -18.10 | -2.5531 | 0.0107* |
| 15 | 2,960 | 193 | 12.28% | 354 | 31 | 43.46 | -12.46 | -1.9927 | 0.0463* |
| 18 | 2,607 | 167 | 13.51% | 309 | 42 | 41.73 | 0.27 | 0.0474 | 0.9622 |
| 21 | 2,115 | 129 | 12.45% | 236 | 17 | 29.39 | -12.39 | -2.4564 | 0.014* |
| 24 | 1,767 | 105 | 12.14% | 164 | 15 | 19.91 | -4.91 | -1.1120 | 0.2661 |
| All POAs | 25,759 | 1,829 | 12.61% | 3,253 | 310 | 410.15 | -100.15 | -5.4235 | <0.0001* |

Note:

*Indicates Statistical Significance at the 0.05 level.

1. On target excludes POAs where the "on target" variable is not available or missing.

Exhibit 45

African American POAs Are Statistically Signficantly Less Likely to Terminate From POA, Taking Into Account Their Asset Performance
- POAs "Not on Target" -
- Controlling for Year, MLOS, and Distance From Asset Hurdles -

| MLOS | All Incumbents | African American Incumbents | Weighted Availability | Total Number of Terminations | Number of African American Terminations | Expected Number of African American Terminations | Shortfall or Excess | Z-Score | Probability |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] = [6]-[7] | [9] | [10] |
| 3 | 2,695 | 291 | 12.27% | 473 | 42 | 58.05 | -16.05 | -2.2071 | 0.0273* |
| 6 | 2,304 | 269 | 14.51% | 587 | 66 | 85.16 | -19.16 | -2.2240 | 0.0261* |
| 9 | 1,721 | 208 | 14.84% | 453 | 54 | 67.23 | -13.23 | -1.7191 | 0.0856 |
| 12 | 1,356 | 163 | 13.68% | 389 | 36 | 53.20 | -17.20 | -2.4955 | 0.0126* |
| 15 | 992 | 127 | 14.34% | 286 | 29 | 41.01 | -12.01 | -1.9825 | 0.0474* |
| 18 | 747 | 104 | 16.14% | 241 | 37 | 38.89 | -1.89 | -0.2580 | 0.7964 |
| 21 | 596 | 80 | 15.76% | 172 | 15 | 27.10 | -12.10 | -2.5186 | 0.0118* |
| 24 | 391 | 58 | 16.64% | 105 | 13 | 17.47 | -4.47 | -1.0839 | 0.2784 |
| All POAs | 10,802 | 1,300 | 14.34% | 2,706 | 292 | 388.10 | -96.10 | -5.3702 | <0.0001* |

Note:
*Indicates Statistical Significance at the 0.05 level.
1. On target excludes POAs where the "on target" variable is not available or missing.

Exhibit 46



**Median Distance From Asset Hurdle for African American and White POAs**
- Comparing POAs Terminated and Not Terminated at MLOS 6 -
- Termination Definition Used Is "Not Meeting Standards"-

Exhibit 47



**Median Distance From Asset Hurdle For African American and White POAs**
-Comparing POAs Terminated and Not Terminated at MLOS 9-
-Termination Definition Used Is "Not Meeting Standards"-

Exhibit 48

Over All Years Combined and in Five of Six Individual Years There Are No Statistically Significant Differences in Terminations of African Americans and White FAs
-Controlling for Year, LOS, and Quintile-

| Level | Total Number of Incumbents | Number of Afr. Amer. Incumbents | Weighted Availability | Total Number of Moves | Number of Afr. Amer. Moves | Expected Number of Afr. Amer. Moves | Disparity | Z-Score | Probability |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] = [6]-[7] | [9] | [10] |
| 2001 | 3,905 | 125 | 5.10% | 316 | 18 | 16.12 | 1.88 | 0.3636 | 0.72 |
| 2002 | 4,556 | 128 | 4.87% | 326 | 16 | 15.87 | 0.13 | 0.0344 | 0.97 |
| 2003 | 4,340 | 133 | 5.23% | 325 | 17 | 17.01 | -0.01 | -0.0031 | 1.00 |
| 2004 | 3,948 | 134 | 6.07% | 239 | 23 | 14.50 | 8.50 | 2.2371 | 0.025* |
| 2005 | 3,917 | 126 | 4.89% | 201 | 16 | 9.84 | 6.16 | 1.9067 | 0.06 |
| 2006 | 4,212 | 117 | 3.82% | 203 | 5 | 7.75 | -2.75 | -0.8554 | 0.39 |
| All Years | 24,878 | 763 | 5.04% | 1,610 | 95 | 81 | 13.91 | 1.572 | 0.116 |

Note:
* Indicates Statistical Significance at the 0.05 level.
1. Analyzed all full FAs present at Merrill Lynch between 1/1/2001 to 12/31/2006.
2. Includes offices with at least one African American FA.

Exhibit 49

**Analysis of LOS Rollbacks Shows that African Americans Receive a LOS Rollback at Statistically Significantly Higher Rates than White FAs**

| Whites | | | African Americans | | | Difference in Percentages | Z-Score | Probability Due to Chance |
|---|---|---|---|---|---|---|---|---|
| Number Without LOS Rollback | Number with LOS Rollback | Percent | Number Without LOS Rollback | Number with LOS Rollback | Percent | | | |
| [1] | [2] | [3] = [1]/([1]+[2]) | [4] | [5] | [6] = [4]/([4]+[5]) | [7] = [6] - [3] | [8] | [9] |
| 10,827 | 3,875 | 26.36% | 477 | 239 | 33.38% | 7.02% | 4.149 | 0.0001* |

Note:
*Indicates Statistical Significance at the 0.05 level.

Exhibit 50

**There is No Statistically Significant Difference in the Number of Years of the Average Rollback Between African American and White FAs**

| Whites | African Americans | Difference | t-statistic | Probability Due to Chance |
|---|---|---|---|---|
| Average Years of Rollback | Average Years of Rollback | | | |
| [1] | [2] | [3] | [4] | [5] |
| 2.46 | 2.23 | -0.23 | -1.04 | 0.30 |

Note:
*Indicates Statistical Significance at the 0.05 level.

Exhibit 51

**African American FAs Are More Likely to Experience Excess Compensation**
**-Comparison of FAs Receiving Excess Compensation: African American FAs vs. White FAs-**

| Year | Total FAs | | | | FAs with Excess | | | | Z-Score |
|---|---|---|---|---|---|---|---|---|---|
| | Total FAs | White FAs | African American FAs | Percent African American | Total FAs | White FAs | African American FAs | Percent African American | Z-Score |
| [1] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
| 2001 | 4,887 | 4,750 | 137 | 2.80% | 1,279 | 1,215 | 64 | 5.00% | 5.558* |
| 2002 | 4,657 | 4,521 | 136 | 2.92% | 1,191 | 1,123 | 68 | 5.71% | 6.63* |
| 2003 | 4,160 | 4,020 | 140 | 3.37% | 945 | 889 | 56 | 5.93% | 4.97* |
| 2004 | 4,202 | 4,060 | 142 | 3.38% | 777 | 724 | 53 | 6.82% | 5.88* |
| 2005 | 4,512 | 4,370 | 142 | 3.15% | 744 | 689 | 55 | 7.39% | 7.26* |
| 2006 | 5,130 | 4,987 | 143 | 2.79% | 785 | 730 | 55 | 7.01% | 7.80* |

Note:
* Indicates Statistical Significance
1. Analysis is restricted to African American and white full and partial year FAs only. Does not include POA participants.
2. Statistical significance is based on chi-square test performed within each year. Z-Score is the square root of the chi-square statistic.
3. Includes all instances of excess compensation > $100.
4. Includes additional "Forgiveness".
5. Excludes adjustments and one time excess compensation.

Exhibit 52

**African American and White FAs Receive Forgiveness at the Same Rate**
**-Comparison of Excess Compensation Forgiveness: African American FAs vs. White FAs-**

| Year | Total FAs with Excess Compensation | | | | | FAs with Excess Compensation Receiving Forgiveness | | | | | | Z-Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total FAs | White FAs | African American FAs | Percent African American | | Total FAs | White FAs | Percentage of White FAs Forgiven | African American FAs | Percent African American | | |
| [1] | [2] | [3] | [4] | [5] | | [6] | [7] | [8] | [9] | [10] | | [11] |
| 2001 | 1,279 | 1,215 | 64 | 5.00% | | 356 | 338 | 27.82% | 18 | 28.13% | | 0.0529 |
| 2002 | 1,191 | 1,123 | 68 | 5.71% | | 235 | 220 | 19.59% | 15 | 22.06% | | 0.4967 |
| 2003 | 945 | 889 | 56 | 5.93% | | 189 | 180 | 20.25% | 9 | 16.07% | | 0.7578 |
| 2004 | 777 | 724 | 53 | 6.82% | | 133 | 128 | 17.68% | 5 | 9.43% | | 1.5384 |
| 2005 | 743 | 688 | 55 | 7.40% | | 153 | 145 | 21.08% | 8 | 14.55% | | 1.1524 |
| 2006 | 784 | 729 | 55 | 7.02% | | 212 | 203 | 27.85% | 9 | 16.36% | | 1.8488 |

Note:
*Indicates Statistical Significance
1. Analysis is restricted to African American and white full and partial year FAs only. It does not include POA participants.
2. Statistical significance is based on chi-square test performed within each year. Z-Score is the square root of the chi-wquare statistic.
3. Includes all instances of excess compensation > $100.
4. Includes additional "Forgiveness"
5. Excludes adjustments and one time excess compensation.

Exhibit 53

There is No Statistical Significance Difference in the Dollar Amount of Excess Compensation Forgiveness Between African American and White FAs

-Regression Analysis of the Amount of Forgiveness Received By Year-

--Controlling for Amount of Excess Compensation and Length of Service --

| Control Variables | Statistic | Year | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | |
| African American | coefficient | -0.06 | -0.39 | -0.15 | 0.26 | -0.21 | 0.09 | |
| | p-value | 0.87 | 0.04* | 0.67 | 0.44 | 0.43 | 0.77 | |
| Number of African Americans | | 18 | 15 | 9 | 5 | 8 | 9 | |
| Adjusted R-Squared | | 0.49 | 0.73 | 0.50 | 0.81 | 0.78 | 0.66 | |

Note:
* Indicates Statistical Significance at the 0.05 level.
1. The natural log of the forgiveness and excess compensation amounts were used in this analysis.
2. Includes all instances of excess compensation > $100.
3. Includes additional "Forgiveness".
4. Excludes adjustments and one time excess compensation.
5. Population restricted to full and partial year full FAs active during the listed year.

Exhibit 54

Over the Period 2001 to 2006 African Americans Attended the MAC at Rates in Excess of What Was Expected
- Base Population Are Full FA Incumbents Restricted to LOS Greater Than 4 and in Quintiles 1, 2 or 3 -

| Year of Promotion | Total Incumbents | African American Incumbents | Total Participants | African American Participants | Weighted Availability | Expected Class Participants | Disparity | Z-Score |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8]=[5]-[7] | [9] |
| 2001 | 4,288 | 35 | 50 | 1 | 0.82% | 0.4 | 0.6 | 0.14 |
| 2002 | 4,264 | 28 | 29 | 1 | 0.66% | 0.2 | 0.8 | 0.71 |
| 2003 | 4,273 | 37 | 17 | 1 | 0.63% | 0.1 | 0.9 | 1.20 |
| 2004 | 4,279 | 34 | 14 | 0 | 0.79% | 0.1 | -0.1 | -0.33 |
| 2005 | 4,540 | 32 | 17 | 1 | 0.70% | 0.1 | 0.9 | 1.10 |
| 2006 | 4,820 | 35 | 14 | 1 | 0.73% | 0.1 | 0.9 | 1.25 |
| All Years Combined | 26,464 | 201 | 141 | 5 | 0.74% | 1.0 | 4.0 | 3.41* |

Note:

* Indicates Statistical Significance at the 0.05 level.

1. Includes all FAs present at Merrill Lynch between 1/1/2001 to 12/31/2006.

2. A small sample size test, Fisher's Exact, shows similar results.

Exhibit 55

Over the Period 2001 to 2006 African Americans Attended the MAC at the Expected Rate
-Base Population is All FAs-

| Year of Promotion | Total Incumbents | African American Incumbents | Total Participants | African American Participants | Weighted Availability | Expected Class Participants | Disparity | Z-Score |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8]=[5]-[7] | [9] |
| 2001 | 9,910 | 132 | 50 | 1 | 1.33% | 0.7 | 0.3 | 0.41 |
| 2002 | 9,736 | 137 | 29 | 1 | 1.41% | 0.4 | 0.6 | 0.14 |
| 2003 | 9,859 | 138 | 17 | 1 | 1.40% | 0.2 | 0.8 | 0.54 |
| 2004 | 9,898 | 140 | 14 | 0 | 1.41% | 0.2 | -0.2 | -0.45 |
| 2005 | 10,046 | 135 | 17 | 1 | 1.34% | 0.2 | 0.8 | 0.57 |
| 2006 | 10,490 | 139 | 14 | 1 | 1.33% | 0.2 | 0.8 | 0.74 |
| All Years Combined | 59,939 | 821 | 141 | 5 | 1.36% | 1.9 | 3.1 | 1.87 |

Note:

*Indicates Statistical Significance at the 0.05 level.

1. Includes all FAs present at Merril between 1/1/2001 to 12/31/2006.

2. A small sample size test, Fisher's Exact, shows similar results.

Exhibit 56

Analysis of MAC Participation and Success

| Event Type | MAC Participants | | | | Successful at the MAC | | | | Fisher's |
| | African Americans | | Whites | | African Americans | | Whites | | Exact p-value |
| | n | % | n | % | n | % | n | % | |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 1. All Events - From FA, Non-FA and Direct Hires | 5 | 3.70% | 136 | 96.30% | 5 | 3.94% | 122 | 96.06% | 0.6887 |
| 2. Limited to Events From FA and Non-FA | 5 | 3.70% | 136 | 96.30% | 4 | 3.70% | 104 | 96.30% | 0.6618 |
| 3. Limited to Events from FA Only | 5 | 3.70% | 136 | 96.30% | 2 | 2.74% | 71 | 97.26% | 0.5525 |
| 4. Limited to Events Found Among MAC Participants | 5 | 3.70% | 136 | 96.30% | 1 | 2.00% | 49 | 98.00% | 0.5043 |

Note:

1. For analysis 1, 2 and 3 participation and success are not time aligned. Some successes may have participated in earlier periods, and some participants may succeed at later periods.

Exhibit 57

Analysis of Title Change
- Controlling for Year, From Job Level, Quintile, and LOS -

| To Level | Total Number of Feeder Incumbents | Number of Feeder African American Incumbents | Weighted Availability | Total Number of Title Changes | Number of African American Title Changes | Expected Number of African American Title Changes | Disparity | Z-Score | Probability |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8]=[5]-[7] | [9] | [10] |
| Sr. FA | 2,703 | 113 | 2.62% | 567 | 23 | 14.86 | 8.14 | 2.1594 | 0.0308* |
| AVP | 2,703 | 106 | 3.92% | 854 | 23 | 33.47 | -10.47 | -2.1150 | 0.0344* |
| VP | 2,380 | 74 | 2.14% | 536 | 12 | 11.46 | 0.54 | 0.0158 | 0.9874 |
| All Job Levels | 7,786 | 293 | 3.05% | 1,957 | 58 | 59.79 | -1.79 | -0.2029 | 0.8392 |

Note:
* Indicates Statistical Significance at the 0.05 level.
1. Includes all FAs present at Merrill Lynch between 1/1/2001 to 12/31/2006.
2. FAs without an available pool assumed to have 100% title change rate, title change FAs set as available pool numbers.
3. Population includes offices with at least one African American present.

Exhibit 58



Exhibit 59

**There Is No Association Between Compensation (PCs) and Receipt of Title Change From FA to Senior FA
-Return is Measured by Production Credit-**

| Dependent Variable | Log(Monthly PCs) | | | | | |
|---|---|---|---|---|---|---|
| Pre and Post Title Change Periods | (1) 1st Month | (2) 2nd Month | (3) 3rd Month | (4) 1st 2 Months | (3) 1st 3 Months | |
| [1] | [2] | [3] | [4] | [5] | [6] | |
| Title Change Dummy | 0.048 | -0.062 | -0.018 | -0.007 | -0.011 | |
| | (-0.031) | (-0.033) | (-0.031) | (-0.023) | (-0.019) | |
| No. in Treatment Group / No. in Control Group | 270 / 2,653 | 270 / 2,653 | 270 / 2,653 | 270 / 2,653 | 270 / 2,653 | |
| No. of Observations | 5,846 | 5,846 | 5,846 | 11,692 | 17,538 | |
| R-Squared | 0.134 | 0.186 | 0.018 | 0.002 | 0.004 | |

**Note:**
1. Treatment group includes white, full FAs who acquire their first title change in August 2004.
2. Control group includes white, full FAs who have not received any title changes through August 2005.
3. Model includes office location control.
4. Numbers in parenthesis are standard errors.

Exhibit 60

African American FAs Are Significantly Less Likely to Hold a 4 Point Certification Except in LOS 10+
- Chartered Financial Analyst, Certified Investment Management Analyst, Chartered Financial Consultant, Certified Financial
Planner Certifications -
- FAs Active Year-End 2006 -
-Certification Earned Any Time Before Year-End 2006-

| LOS Band | African American FAs | | | White FAs | | | Z-Score[1] | Probability |
| | Number of FAs | With Certification | % With Certification | Number of FAs | With Certification | % With Certification | | |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 0-5 | 151 | 11 | 7.30% | 4,189 | 1,050 | 25.10% | 4.94 | < .0001* |
| 6-9 | 31 | 0 | 0.00% | 1,937 | 572 | 29.50% | 3.59 | 0.0003* |
| 10+ | 57 | 8 | 14.00% | 5,248 | 1,106 | 21.10% | 1.30 | 0.1943 |
| All | 239 | 19 | 7.90% | 11,374 | 2,728 | 24.00% | 5.96 | < .0001* |

Note:
* Statistically Significant at the .05 level.
1. Based on chi-square statistics. The Z-Score is the square-root of the chi-square statistic.
Source: TBFCBARR (Account Redistribution Ranking), 2005 Account Distributions Eligibility Guidelines

Exhibit 61

**African American FAs Are Significantly Less Likely to Hold a 4 Point Certification Except in LOS 10+**
**- Chartered Financial Analyst, Certified Investment Management Analyst, Chartered Financial Consultant, Certified Financial Planner Certifications -**
**- FAs Active Year-End 2006 -**
**-Certification Earned Any Time Before Year-End 2006-**

| LOS Band | African American FAs | | | White FAs | | | Z-Score[1] | Probability |
|---|---|---|---|---|---|---|---|---|
| | Number of FAs | With Certification | % With Certification | Number of FAs | With Certification | % With Certification | | |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 0-5 | 164 | 11 | 6.71% | 5,404 | 1,075 | 19.89% | 4.20 | <.0001* |
| 6-9 | 25 | 0 | 0.00% | 1,626 | 554 | 34.07% | 3.58 | 0.0003* |
| 10+ | 43 | 8 | 18.60% | 4,229 | 1,092 | 25.82% | 1.08 | 0.2801 |
| All | 232 | 19 | 8.2% | 11,259 | 2,721 | 24.2% | 5.65 | <.0001* |

Note:
* Statistically Significant at the .05 level.
1. Based on chi-square statistics. The Z-Score is the square-root of the chi-square statistic.
Source: TBFCBARR (Account Redistribution Ranking), 2005 Account Distributions Eligibility Guidelines

**African American FAs Are Significantly Less Likely to Hold a 2 Point Certification Except in LOS 10+**

**- Wealth Management Advisor, Private Wealth Advisor, Chartered Retirement Planning Counselor Certifications -**

**-FAs Active Year-End 2005-**

**-Certification Earned Any Time Before Year-End 2005-**

| LOS Band | African American FAs | | | White FAs | | | Z-Score[1] | Probability |
|---|---|---|---|---|---|---|---|---|
| | Number of FAs | With Certification | % With Certification | Number of FAs | With Certification | % With Certification | | |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 0-5 | 145 | 14 | 9.70% | 5,245 | 1,078 | 20.60% | 3.22 | 0.0013* |
| 6-9 | 26 | 5 | 19.20% | 1,909 | 719 | 37.70% | 1.93 | 0.0537 |
| 10+ | 54 | 16 | 29.60% | 5,243 | 2,028 | 38.70% | 1.36 | 0.1741 |
| All | 225 | 35 | 15.60% | 12,397 | 3,825 | 30.90% | 3.87 | <.0001* |

Note:

* Statistically Significant at the .05 level.

1. Based on chi-square statistics. The Z-Score is the square-root of the chi-square statistic.

Source: TBFCBARR (Account Redistribution Ranking), 2005 Account Distributions Eligibility Guidelines

Exhibit 62

**African American FAs Are Significantly Less Likely to Hold a 2 Point Certification Except in LOS 10+**

**- Wealth Management Advisor, Private Wealth Advisor, Chartered Retirement Planning Counselor Certifications -**

-FAs Active Year-End 2006-

-Certification Earned Any Time Before Year-End 2006-

| LOS Band | African American FAs | | | White FAs | | | Z-Score[1] | Probability |
|---|---|---|---|---|---|---|---|---|
| | Number of FAs | With Certification | % With Certification | Number of FAs | With Certification | % With Certification | | |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 0-5 | 164 | 20 | 12.20% | 5,404 | 1,186 | 21.95% | 2.99 | 0.0028* |
| 6-9 | 25 | 5 | 20.00% | 1,626 | 748 | 46.00% | 2.59 | 0.0096* |
| 10+ | 43 | 15 | 34.88% | 4,229 | 1,864 | 44.08% | 1.21 | 0.2263 |
| All | 232 | 40 | 17.2% | 11,259 | 3,798 | 33.7% | 5.27 | <.0001* |

Note:

* Statistically Significant at the .05 level.

1. Based on chi-square statistics. The Z-Score is the square-root of the chi-square statistic.

Source: TBFCBARR (Account Redistribution Ranking), 2005 Account Distributions Eligibility Guidelines

**There Is No Difference in the Pooling Rates of African American Brokers in Offices with Different Numbers of African American Brokers**

**-Analysis for 2004-**

| Total Number of African American FAs/POAs in Office | Number of Offices | Number of African American FAs/POAs | Percent in a Pool |
|---|---|---|---|
| [1] | [2] | [3] | [4] |
| 1 | 80 | 80 | 43.80% |
| 2 | 33 | 66 | 36.40% |
| 3+ | 21 | 94 | 36.20% |
| **Overall** | **134** | **240** | **38.80%** |

Note:

1. Population: FAs and POAs in offices that have at least one African American FA in 2004.

2. Results are not statistically significantly different. The chi-square statistic equals 1.2646 with a p-value of 0.5314.

Exhibit 63

Exhibit 64

The Majority of Pools in Which African American Brokers Participate Are Mixed Race Pools

| Year | Number of Pools with African American Brokers | Number of Pools with Both African American and White Brokers | Share of Pools with Both African American and White Brokers |
|---|---|---|---|
| [1] | [2] | [3] | [4] |
| 2001 | 73 | 63 | 86.30% |
| 2002 | 87 | 76 | 87.36% |
| 2003 | 105 | 93 | 88.57% |
| 2004 | 120 | 100 | 83.33% |
| 2005 | 112 | 85 | 75.89% |
| 2006 | 146 | 110 | 75.34% |

**There is No Statistically Significant Relationship Between Production and Being the Only African American Broker In an Office**

| Variable/Statistic | | Year | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | |
| Only African American Broker in Office | Coefficient | 0.13 | 0.13 | -0.11 | 0.12 | -0.18 | 0.38 | |
| | t-stat | 0.78 | 0.84 | -0.82 | 0.56 | -0.98 | 1.64 | |
| Number of African American Brokers | | 241 | 201 | 166 | 171 | 190 | 235 | |
| R-Squared | | 0.47 | 0.46 | 0.52 | 0.48 | 0.54 | 0.51 | |

Note:
1. This model is restricted to African American FAs/POAs who are full-year producers. The dependent variable is the natural log of total annual production credits generated.

Exhibit 65

**Being Managed by an African American Complex Director Does Not Have an Effect On an FAs Annual Production Credits, Except in 2005**

| Variable/Statistic | | Year | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | | |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | | |
| Under Management of an African American Complex Director | Coefficient | 0.05 | -0.16 | 0.11 | 0.54 | 0.76 | 0.60 | | |
| | t-stat | 0.16 | -0.60 | 0.44 | 1.21 | 2.60 | 1.67 | | |
| Number of African American Brokers Under African American Complex Director / Number of African American Brokers | | 21/241 | 19/201 | 14/166 | 11/171 | 22/190 | 26/235 | | |
| R-Squared | | 0.48 | 0.46 | 0.52 | 0.49 | 0.56 | 0.51 | | |

Note:
1. This model is restricted to African American FAs/POAs who are full-year producers. The dependent variable is the natural log of total annual production credits generated.

Exhibit 66

Exhibit 67

**Pool Participation and Pool Joining, as well as Hires Are Not Substantially Different Before and After the Advent of the Multicultural Marketing Program**

| African American POAs | Pre-MMP Period 1/1/2004 – 6/30/2005 | Post MMP Period 7/1/2005 – 12/31/2006 |
|---|---|---|
| [1] | [2] | [3] |
| Pool Participation | 33.33% | 36.84% |
| First Time Pool Joiners | 30.77% | 30.77% |
| Hires | 5.29% | 7.50% |

resolution economics LLC

# Ali I. Saad, Ph.D.
# Managing Partner

## BACKGROUND
Dr. Saad is the Managing Partner of Resolution Economics LLC. He has a Ph.D. in Economics from the University of Chicago. Prior to Resolution Economics, Dr. Saad was a partner at Deloitte & Touche LLP and at Altschuler, Melvoin and Glasser LLP. Before that he was in the litigation consulting group at Price Waterhouse, first in New York, and then in Los Angeles. Prior to his consulting career, Dr. Saad served as an Assistant Professor of Economics at Baruch College of the City University of New York (CUNY).

## PROFESSIONAL EXPERIENCE
Dr. Saad's experience is extensive in the areas of statistical and economic analysis of liability and damages related to employment litigation matters, as well as consulting on a variety of non-litigation employment issues. He is experienced in designing, implementing, and analyzing surveys and observation studies related to exempt / non-exempt status, hours worked, uncompensated time, meal and rest breaks, and other wage and hour issues. He has also performed statistical and damages analyses for a broad range of litigation matters including breach of contract, insurance coverage, environmental claims, patent infringement, antitrust and real estate financing disputes. Dr. Saad has testified a number of times both at deposition and trial.

## EMPLOYMENT MATTERS
Dr. Saad provides a variety of services related to employment litigation. His experience is extensive in conducting statistical and economic analysis related to issues of liability for employment discrimination matters. He also has designed and conducted many surveys and observational studies related to wage and hour issues. Dr. Saad has also performed analyses of economic damages in both class action and single plaintiff situations.

## STATISTICAL ANALYSIS OF DISCRIMINATION MATTERS
Assignments representative of Dr. Saad's experience in performing analyses in connection with employment discrimination matters include the following:

- Consulting and expert witness services in national class action gender discrimination matter involving issues of job assignment and promotion. Services included creating databases from diverse and voluminous source materials, and conducting extensive statistical analyses.

- Consulting and expert witness services in a class action case alleging that contracts were misleading. Services included processing and analyzing large quantities of data, and performing statistical analysis of the criteria determining class membership.

- Consulting and expert witness services in connection with a major class action alleging gender discrimination in pay and promotion at a large high-tech employer. Services included creating analytical databases, and developing economic and statistical arguments concerning the relationship between productivity-related variables, pay/promotion, and gender.

APPENDIX 1

- Consulting and expert witness services in an antitrust and discrimination matter in which a group of businesses alleged violations of antitrust and discrimination laws by another group of businesses. Services included data construction, and statistical analysis related to issues of liability.

- Consulting and expert witness services on behalf of plaintiffs' counsel in a series of cases alleging race discrimination in hiring. Services included creating analytical databases, studying the relationship between race and hiring, and examining the features of the external labor market.

- Consulting and expert witness services in connection with a class action claim of discrimination based on age in connection with a series of layoffs resulting from the combination of two large retail chains. Services included creating analytical databases, studying the relationship between layoff and age, and examining the relationship between age and workforce composition over.

- Consulting and expert witness services in connection with EEOC allegations of race discrimination in recruiting, hiring, and initial placement at a large service providing company. Services included developing databases from diverse paper and electronic sources, and providing statistical arguments concerning the relationship between race and various other factors.

- Consulting and expert witness services to defendant's counsel in connection with a major class action alleging gender discrimination in multiple employment practices at a national retail chain. Services included developing a database from voluminous paper documents, and conducting analysis related to hiring, initial placement, and initial pay.

- Consulting and expert witness services to defendant's counsel in connection with an EEOC investigation of racial discrimination in hiring by a major service providing organization. Services included developing a database, and conducting statistical analysis related to hiring.

- Consulting services to defendant's counsel in connection with a U.S. Department of Labor OFCCP investigation of pay equity at a high-tech company. Services included design and oversight of a statistical analysis of pay equity, assessment of the OFCCP methodology, and participation in conciliation discussions between the company and the OFCCP.

- Consulting and expert witness services to defendant's counsel in connection with an allegation of age discrimination in terminations resulting from a series of mass layoffs. Services provided included developing statistical arguments concerning the relationship between age and termination.

- Consulting services to defendant's counsel in connection with a Department of Justice investigation regarding allegations of racial profiling by a large city police department. Analyzed departmental data related to over 130,000 traffic stops, pedestrian stops, and other types of police contacts that occurred in four selected weeks in 1997 and four selected weeks in 1999. Cross-referenced traffic stops data with other information sources including human resources data, precinct level paper records, and the officer discipline system to test various hypotheses.

APPENDIX 1

- Consulting services and expert testimony to defendant's counsel in connection with a multi-plaintiff matter alleging race and gender discrimination in promotion and placement into coveted positions by a large city police department. Performed statistical analysis of promotion and placement into coveted positions. Quantified economic damages for several plaintiffs under failure to promote and wrongful termination theories.

- Consulting services in a case against a city government alleging discrimination in recruiting and hiring of police and firefighters. Services included using Census and other large-scale data sources to assess labor market characteristics by detailed geographic location, and conducting extensive analysis of the impact of employment tests on hiring.

- Consulting and expert witness services to defendant's counsel in a matter where plaintiff alleged that defendant's hiring practices discriminated against women. Services included converting diverse paper source materials into a usable database, and developing statistical evidence concerning plaintiff's allegation.

- Consulting services in several class action recruiting and hiring matters. Services included use of detailed census and other data to estimate labor market availabilities by geographic location, and analyzing employment practices in light of these availability findings.

- Consulting services to a major bank involved in an analysis of its fair lending practices. Services included using bank data on applicants for mortgages and other loans, and adding various demographic and geographic information to assess if the bank made loans on the basis of race, or controlling for other, observable factors could explain patterns in loan making.

- Consulting services on behalf of defendant's counsel in a major class action matter involving allegations of gender discrimination in promotion. Services included building analytical database from many sources, using the database to conduct extensive statistical analysis of plaintiffs' allegations, and estimating damages resulting from non-promotion for approximately 3,000 women occupying different jobs over a ten-year period.

- Consulting and expert witness services on behalf of defendant's counsel in two related cases alleging age discrimination in termination. Prior to plaintiffs' vesting for certain long term benefits. Services included using defendant's human resource data to test plaintiffs' specific allegations, developing statistical arguments concerning the relationship between age and termination, and performing analyses of plaintiff's damages in each case.

- Consulting services on behalf of plaintiff's counsel in distribution of award in an age discrimination matter with 75 plaintiffs. Services included developing a method to efficiently compute damages for all plaintiffs, and working with counsel, an arbitrator, and a committee of plaintiffs to explain the process to the plaintiff group.

## WAGE AND HOURS ANALYSIS

resolution economics llc

Assignments representative of Dr. Saad's experience in wage and hours matters include:

- Consulting and expert witness services to defense counsel in a national class-action wage and hour matter alleging that several thousand loan originators at a large financial institution were misclassified under FLSA. Conducted statistical analyses of hours worked records, compensation data, plaintiffs' declarations, and other data to determine if select groups of plaintiffs would be representative of the class.

- Consulting and expert witness services to defense counsel in a wage and hour matter alleging that several thousand General Managers and Assistant Managers at a large office supply retailer were misclassified as exempt employees. Services included designing and conducting a survey to examine whether class members were appropriately classified, analyzing the company's labor model and human resources data, and conducting statistical analyses related to a variety of class certification issues.

- Consulting and expert witness services to defense counsel in a wage and hour matter alleging that several thousand Assistant Managers at a large general merchandise retailer were misclassified as exempt employees. Services included designing and conducting both a survey and an observational study, to examine whether or not class members were appropriately classified. Services also included conducting extensive statistical analyses of the data collected by the survey and the observational study, and preparing materials for use in class certification proceedings.

- Consulting services to defense counsel in a class action matter alleging failure to pay overtime wages to independent sales and service representatives for a large national tool franchiser. Services included designing and implementing an hours survey to determine whether the additional hours worked claimed by some plaintiffs was representative of the additional hours worked by the class as a whole. Determined that the problem were isolated to certain geographic areas rather than nationwide.

- Consulting and expert witness services to defense counsel in a wage and hour matter alleging that several hundred store managers and assistant store managers at a chain of retail discount stores were misclassified. Services included creating and implementing a survey to examine whether class members were classified appropriately and conducting statistical analyses related to commonality of class-members and other class certification issues.

- Consulting services to defense counsel in a multi-plaintiff wage and hour matter alleging that the defendant employer failed to compensate security guards for uniform changing time and other claims of off-the-clock work. Services included designing and conducting an observation study to measure time associated with various activities.

- Consulting services to defense counsel in wage and hour matter alleging that store managers at a chain of convenience store/ gas station operations were misclassified as exempt workers. Services included designing and conducting a random sampling scheme and observational study to evaluate the amount of time that class members spent on exempt and non-exempt duties.

APPENDIX 1

- Consulting services to defense counsel in a class-action wage and hour matter alleging uncompensated meal periods and breaks, unpaid overtime wages, and minimum wage violations at a field maintenance company. Services included creating a database of hours worked from paper and electronic records, and then providing damages estimates based on a variety of assumptions and legal theories.

- Consulting services to defense counsel in a class action matter alleging a variety of wage and hour violations for hourly workers at a chain of warehouse stores. Services included analyzing data to test allegations of improper time adjustments, missed meal and rest periods, uncompensated split shifts, reporting time violations, overtime and regular rate issues, and off-the-clock work.

## EMPLOYMENT DAMAGES

Assignments representative of Dr. Saad's experience estimating economic damages include the following:

- Consulting services to plaintiff's counsel in a case involving a breach of employment contract allegation by a high-level executive in the emerging communications industry. Services included damages analysis based on valuation of stock options and estimation of future earnings.

- Consulting services to defendant's counsel in a case involving a wrongful termination allegation by a high-level executive in the telecommunication industry. Services included damages analysis based on valuation of stock options using the Black-Scholes Option Pricing Framework and a Monte Carlo Simulation Model.

- Consulting and expert witness services on behalf of defendant's counsel in a matter brought by a former executive who alleged wrongful termination and age discrimination against a major defense contractor following a reduction in force. Critiqued work product of the opposing expert, evaluated mitigation issues, calculated loss of earnings damages and valued losses related to stock options.

- Consulting and expert witness services on behalf of defendant's counsel in a medical malpractice action where the underlying damages issue was valuing an income stream from a closely held cash business. Performed accounting of plaintiff's financial records to determine the existence and the extent of fraud. Created financial models to calculate damages under a variety of scenarios.

- Consulting and expert witness services to defendant's counsel in a wrongful termination matter brought by senior executive of a high-tech company who alleged age discrimination. Performed analysis of mitigation factors, calculated loss of earnings, and valued future stock options.

## COMMERCIAL LITIGATION

Dr. Saad has assisted clients in a variety of commercial litigation matters, including patent infringement,

APPENDIX 1

resolution economics uc

insurance coverage, antitrust, breach of contract, and real estate financing. Assignments representative of Dr. Saad's experience in these areas include the following:

- Consulting and expert witness services in a series of cases involving the real property title insurance industry. Services included performing extensive statistical analyses in connection with both liability and damages issues.

- Consulting and expert witness services in a case alleging breach of loan commitment to a commercial real estate concern. Services included constructing financial models, developing economic arguments relating to fixed versus variable rate loans, and assisting counsel in deposing the opposing expert.

- Consulting and expert witness services in a case involving a breach of contract allegation in the computer hardware industry. Services consisted of performing a damages calculation, and rebutting the opposing expert's analysis.

- Consulting and expert witness services in a case alleging that one entity caused another entity's property to be misused. Services included database creation, and statistical analysis related to issues of causation. Results indicated that there was a statistically significant relationship between defendant's actions and plaintiff's economic condition.

- Consulting services on behalf of defendant's counsel in a breach of contract matter in the context of natural resource raw materials shipping. Services included developing economic arguments regarding the but-for pricing of both the shipping service as well as the material being shipped.

- Consulting and expert witness services on behalf of defendant's counsel in a major insurance coverage case, in which the underlying claims resulted from tens of thousands of asbestos claims. Services included developing strategy for dealing with large amounts of paper information, creating a database for analysis, and performing a variety of statistical analyses.

- Consulting services on behalf of plaintiff's counsel in an antitrust matter in the consumer electronics product market. The antitrust practice alleged was predatory pricing. Services included preparing a damage analysis.

- Consulting services on behalf of defendant's counsel in a patent infringement matter in the computer hardware industry. Services included researching transfer pricing issues and analyzing complex company P&L data in preparation for damages calculation.

- Consulting services on behalf of defendant's counsel in a real estate financing dispute. Dispute revolved around the financing of a major New York office property. Services included analysis of interest rates and their relationship to potential damages at various points in time, as well as the construction of a financial model of the property with the but-for financing in place.

- Consulting services on behalf of plaintiff's counsel in an antitrust matter involving allegations of

non-competitive practices and predatory pricing in the home cable television market. Services included an analysis of "raising rivals costs", as well as a statistical analysis of pricing of complex products over time.

## SUMMARY OF WORK EXPERIENCE

**Resolution Economics LLC:**
Managing Partner, October 1998 to date.

**University of Southern California**
Adjunct Associate Professor in the Department of Economics, January 1999 to September 2001.

**Deloitte & Touche, LLP:**
Partner, Dispute Consulting Services, (Los Angeles), 1998.

**Altschuler, Melvoin and Glasser LLP:**
Partner, Economics and Litigation Services, (Los Angeles), 1995 to 1998.

**Price Waterhouse LLP:**
Senior Manager, Manager, Litigation and Corporate Recovery Services Group, (New York and Los Angeles), January 1989 – November 1989, June 1990 to 1995.

**Olympia & York Companies (USA):**
Assistant VP and Senior Economist, (New York), November 1989 - June 1990.

**Baruch College, City University of New York (CUNY):**
Instructor and Assistant Professor of Economics, Department of Economics and Finance, 1982-1988; Center for the Study of Business and Government, Research Associate, 1983-1986; U.S. Small Business and Veterans Administrations, Consultant, 1985-1986.

## EDUCATION

Ph.D., Economics, The University of Chicago.

B.A., History, Economics, The University of Pennsylvania

## PUBLICATIONS

*Financial Success and Business Ownership among Vietnam and other Veterans* (with S. Lustgarten) SBA - 7210 - VA - 83, 1986.

"Schooling and Occupational Choice in 19th Century Urban America", <u>Journal of Economic History</u>, vol. 49, no. 2, June 1989.

APPENDIX 1